**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| IN RE: REVOLUTION LIGHTING TECHNOLOGIES, INC. SECURITIES LITIGATION | No. 1:19-cv-00980-JPO |
|---|---|

**DECLARATION OF MICHAEL MCGUINNESS IN SUPPORT OF**
**MOTION FOR AUTHORIZATION TO DISTRIBUTE NET SETTLEMENT FUND**

I, MICHAEL MCGUINNESS, declare and state as follows:

1.     I am a Project Manager for Epiq Class Action & Claims Solutions, Inc. ("Epiq"). Pursuant to this Court's April 10, 2020 Order Preliminarily Approving Settlement and Providing for Notice (the "Preliminary Approval Order") (ECF No. 64), Epiq was authorized to act as the Claims Administrator in connection with the Settlement of the above-captioned action.[1]  The following statements are based on my personal knowledge and information provided to me by other Epiq employees working under my supervision and, if called on to do so, I could and would testify competently thereto.

2.     By its Judgment Granting Final Approval of Settlement, filed August 11, 2020 (ECF No. 86), the Court approved the Settlement as fair, reasonable and adequate.  The Settlement has reached its Effective Date.

---

[1]     All capitalized terms not otherwise defined in this document shall have the meaning ascribed to them in the Stipulation of Settlement dated March 18, 2020 (the "Stipulation"). ECF No. 58.

## DISSEMINATION OF THE NOTICE

3.      As more fully described in my Supplemental Declaration Regarding (A) Mailing of the Notice and Claim Form; and (B) Report on Requests for Exclusion, as of August 3, 2020 Epiq had mailed an aggregate of 28,950 "Notice Packets," which consist of the Court-approved Notice of Pendency and Proposed Settlement of Class Action (the "Notice") and the Proof of Claim and Release form ("Proof of Claim" or "Claim Form") to potential Settlement Class Members and their nominees.  ECF No. 82.  Since that date, 314 additional Notice Packets have been mailed.  In total, Epiq has mailed 29,264 Notice Packets to potential Settlement Class Members and their nominees.

## SETTLEMENT WEBSITE AND TOLL-FREE HELPLINE

4.      Pursuant to the Preliminary Approval Order, beginning on April 10, 2020 Epiq established and continues to maintain a website (www.RevolutionLightingSecurities Litigation.com), a toll-free telephone helpline ((866) 977-0773) dedicated to the Settlement to assist potential Class Members, and a P.O. Box for the receipt of Claim Forms and correspondence related to the Settlement.  The Settlement website and telephone helpline enable potential Class Members to obtain information about the Settlement and provide access to important documents relevant to the Settlement, including the Notice Packet.

5.      In connection with establishing and maintaining the Settlement website and telephone helpline, Epiq, among other things, formulated a system to ensure that proper responses were provided to all telephone and electronic inquiries.  That work included training telephone agents to respond to inquiries specific to the Settlement; developing a series of common questions and the answers thereto, known as Frequently Asked Questions, or "FAQs"; posting key

documents on the Settlement website; and programming the website to permit the viewing and downloading of those key documents.

**PROCEDURES FOLLOWED IN PROCESSING CLAIM FORMS**

6.    Under the terms of the Stipulation and Preliminary Approval Order, and as set forth in the Notice, each Class Member who wished to be eligible to receive a distribution from the Net Settlement Fund was required to complete and submit a properly executed Proof of Claim form.

7.    Epiq's claim processing and validation procedures follow best-practices in the settlement administration industry.  Before claims processing commenced, Epiq created a database dedicated to this Settlement by customizing its proprietary database management software to accommodate the specifics of this Settlement (the "Settlement Database"), which included developing various computer programs and screens for entry of claimants' identifying and transactional information, and developing a proprietary "calculation module" that would calculate "Recognized Losses" pursuant to the Court-approved Plan of Allocation set forth in the Notice. In addition, Epiq trained its staff in the specifics of the Settlement so that Claim Forms were properly processed, and Epiq formulated a system so that telephone inquiries are properly handled.

8.    Epiq sorted incoming mail into Claim Forms and administrative mail.[2]  Notice Packets that were returned by the Post Office as undeliverable were reviewed for updated addresses and, where available, new addresses were entered into the database and new Notice Packets were mailed to the updated addresses.  Administrative mail was reviewed and, where necessary, appropriate responses were provided to the senders.

---

[2]    Administrative mail includes all mail other than Claim Forms, supporting claim documentation, and responses to notices of partial or entire rejection of the claim, *e.g.*, requests for Proof of Claim forms, notifications of a change of address, and questions regarding the administration process or status of the administration.

**Processing Paper and Email Proofs of Claim**

9.      Epiq received a total of 2,087 Proofs of Claim through July 14, 2021. Of those 2,087 Proofs of Claim, 751 were Proofs of Claim submitted on paper by U.S. First-Class Mail or via email, primarily by individual investors.

10.      Once received, claims were opened and, in the case of paper Claim forms, prepared for scanning.   This process included unfolding documents, removing staples, copying non-conforming sized documents, sorting documents, and, where claimant identification information was not provided on the Claim Form, copying and attaching the envelope with the return address to the file.  This manual task of preparing the paper Claim Forms is laborious and time-intensive. Once prepared, paper Claim Forms were scanned into a database together with all submitted documentation.

11.      Subsequently, each paper and email Claim Form was assigned a unique number. The information from each Claim Form, including the name, address, and the taxpayer identification number or the social security number of the claimant, and the claimant's purchase/acquisition transactions, sale transactions, and holdings listed on the Claim Form, was entered into the Settlement Database.

12.      Next, the information provided by each claimant in support of his, her, or its Claim Form was reviewed to determine whether the claimant had in fact purchased Revolution Lighting Technologies, Inc. ("Revolution Lighting" or "RVLT") publicly traded securities during the period from March 14, 2014 through November 14, 2018, inclusive (the "Class Period").  Claim Forms were then reviewed to confirm that they were not submitted by an excluded person.[3]

---

[3]      Excluded from the Class are: (a) Persons who suffered no compensable losses, e.g., those who purchased or acquired Revolution Lighting securities during the Class Period but sold prior to any alleged partial corrective disclosure; (b) Defendants; (c) the officers and directors of the

13.    In order to process the transactions detailed in the Claim Forms, Epiq utilized dozens of internal Claim Form codes to identify and classify Claim Forms and any deficiency or ineligibility conditions that existed within those Claim Forms.  The appropriate codes were assigned to the Claim Forms as they were processed.  For example, where a Claim Form was submitted by a claimant who did not have *any* eligible purchases of RVLT securities during the Class Period (*e.g.*, the claimant only purchased shares before the Class Period), that Proof of Claim received a "Proof of Claim-level" code that indicated that no transactions listed on the Claim Form were eligible.  Similar "Proof of Claim-level" ineligible codes were used to denote other ineligible conditions, such as duplicate Claim Forms.  These codes indicated to Epiq that the claimant was not eligible to receive any payment from the Net Settlement Fund with respect to that Claim Form unless the deficiency was cured.

14.    Because a Claim Form may be deficient only in part, but otherwise acceptable, Epiq also utilized codes that were only applied to specific transactions within a Proof of Claim.  For example, if a claimant submitted a Claim Form with supporting documentation for all but one purchase transaction, that one transaction received a "transaction-level" code concerning the failure to provide documentation.  That code indicated that the one transaction was deficient, but that the Proof of Claim was otherwise eligible for payment if other transactions in the Claim Form calculated to a Recognized Loss according to the Court-approved Plan of Allocation.  Thus, even if the transaction-level deficiency was never cured, the Claim Form could still be partially accepted.

---

Company at all relevant times; (d) members of any Defendant's immediate families; (e) any entity in which Defendants have or had a controlling interest; (f) the legal representatives, heirs, successors, and assigns of such excluded parties; and (g) any Persons who timely and validly seek exclusion from the Class.

**Processing Proofs of Claim Submitted Electronically via Spreadsheet**

15.    Of the 2,087 Claim Forms received through July 14, 2021, 1,336 were filed electronically ("Electronic Claims") and were handled by Epiq's electronic filing operations team (the "Electronic Filing Team").   Electronic Claims are typically submitted by institutional investors who may have hundreds or thousands of transactions during a class period.

16.    The Electronic Filing Team coordinates and supervises the receipt and handling of all Electronic Claims.  In this case, as in all other claims administrations handled by Epiq, the Electronic Filing Team reviewed and analyzed each electronic file to ensure that it was formatted in accordance with Epiq's required format, and to identify any potential data issues or inconsistencies within the file.  If any issues or inconsistencies arose, Epiq immediately notified the sender.  If the electronic file was deemed to be in an acceptable format, it was then forwarded to Epiq's programming staff with detailed loading instructions including the number of claims and transaction totals that the institution provided when it sent the electronic file.

17.    Once the electronic file was loaded into the Settlement Database, Epiq's Quality Assurance ("QA") personnel reviewed the electronic data to confirm that the number of claims and transactions matched the information provided by the filer.  The Electronic Filing Team then sent an email notification to the filer that included a spreadsheet with the claim numbers and respective account and address information for each claim.  In this email, the filer was also notified of any discrepancies in the data.

18.    Thereafter, the Electronic Claims were coded in the same manner as manually processed paper or email Claim Forms, with messages to identify and classify Electronic Claims and any deficiency or ineligibility conditions that existed within them.  These message codes are the same as those applied to paper/email Claim Forms; however, the process of applying codes

differs from the process used for paper and email Claim Forms. Rather than manually applying message codes, the Electronic Filing Team performed programmatic reviews on the Electronic Claims to identify deficient and ineligible conditions (such as price per share validation issues, out of balance conditions, and transactions outside the Class Period). The appropriate message codes were then assigned programmatically once the output of the reviews was thoroughly analyzed and confirmed as accurate.

19.    The review process also included flagging any Electronic Claims that were not accompanied by the following, where applicable: (i) a signed Claim Form, which serves as a "Master Proof of Claim Form" for all accounts referenced in the electronic file submitted; (ii) an electronic filing summary sheet; (iii) supporting documentation, such as a signed or notarized letter on company letterhead attesting to the truth and accuracy of the data on the electronic file, trade confirmations, and/or brokerage account statements; (iv) a notarized affidavit, corporate resolution or corporate by-laws verifying that the individual who executed the Claim Form and submitted the electronic file is an authorized signatory of his/her company with the authority to file such information; and (v) documentation to demonstrate the authority to file on behalf of the claimant. This portion of the review process was also reviewed by Epiq's QA personnel, who worked in conjunction with the Electronic Filing Team to contact the institutional filers whose electronic files were missing information. This process ensures that only fully completed Claim Forms, submitted by a properly authorized representative of the claimant, are considered eligible for payment from the Net Settlement Fund.

20.    At the end of the process, Epiq performed various audits of the Electronic Claims. For instance, Epiq contacted a number of electronic filers and requested that various sample transactions selected by Epiq be further documented by providing confirmation slips or other

transaction-specific supporting documentation.    This random sampling helps to ensure that electronic data supplied by claimants does not contain inaccurate information.    Epiq performed this final check on a variety of electronic files randomly selected, as well as on the electronic files with the largest Recognized Losses.

## EXCLUDED PERSONS

21.    Epiq reviewed all Claim Forms to ensure that they were not submitted by, or on behalf of, excluded persons to the extent that the identities of such persons or entities were known to Epiq through the list of Defendants, and other excluded persons and entities set forth in the Settlement and the Notice, and through the claimants' certifications on the Claim Forms.    Epiq also reviewed all claims against the list of persons who were excluded from the Settlement Class pursuant to requests for exclusion.

## ADDITIONAL COMPLEXITIES ENCOUNTERED IN CLAIMS PROCESSING

22.    Many of the Claim Forms Epiq received were deficient or ineligible for one or more reasons and therefore were subjected to the additional processing, correspondence, and telephonic communications described in the sections below entitled "The Deficiency Process" and "Electronic Spreadsheet Claim Reporting."

23.    During the processing of Claim Forms, Epiq encountered "non-conforming" Claim Forms, which, in general, require significantly more work than ordinary Claim Forms because of the information contained in or missing from the Claim Form or the manner in which the Claim Form was completed.    Non-conforming claims include, among other conditions: missing pages; no name or address; Claim Forms that are blank but submitted with documentation for Epiq to complete; and Claim Forms that are so materially deficient as to make what is being claimed unrecognizable.

**THE DEFICIENCY PROCESS**

24.    Approximately 358 of the 751 paper and email Claim Forms, or approximately 47%, were incomplete or had one or more defects or conditions of ineligibility, such as the Claim Form was not signed, was not properly documented, or did not indicate an eligible transaction in Revolution Lighting securities.  A majority of Epiq's efforts in handling an administration involve claimant communications, so that all claimants have a sufficient opportunity to cure any deficiencies and file a complete Claim Form.  The "Deficiency Process," which primarily involved mailing letters to claimants and, in response, making and receiving calls and sending and receiving emails to and from claimants, was intended to assist claimants in properly completing their otherwise deficient submissions so that they would be eligible to receive a distribution from the Net Settlement Fund.

25.    If a Claim Form was determined to be defective or ineligible, a Notice of Incomplete Proof of Claim Submission ("Deficiency Notice") was sent to the claimant describing the defect(s) or condition(s) of ineligibility in their Claim Form and what was necessary to cure any "curable" defect(s) in the Claim Form.  The Deficiency Notice advised the claimant that the submission of the appropriate information and/or documentary evidence to complete the Claim Form had to be sent within twenty (20) days from the date of the letter, or the Claim Form would be recommended for rejection to the extent the deficiency or condition of ineligibility was not cured.  The Deficiency Notice also advised claimants that if they desired to contest the administrative determination, they were required to submit a written statement to Epiq requesting Court review of the determination and setting forth the basis for the request.  Epiq sent a total of 435 Deficiency Notices to claimants.  Attached hereto as Exhibit A is an example of the Deficiency Notice.

26.     Claimants' responses to the Deficiency Notices were scanned into Epiq's database and associated with the corresponding Claim Form.  The responses were then carefully reviewed and evaluated by Epiq's team of processors.  If a claimant's response corrected the defect(s), Epiq updated the database manually to reflect the change in status of the Claim Form.

## ELECTRONIC CLAIM DEFICIENCY PROCESS

27.     Using the following process, Epiq provided the filers of deficient Electronic Claims with an email attaching a Transaction Report, which listed the specific electronic claims that were incorrect or incomplete, along with a list of the specific portions of the claims that were incorrect or incomplete.  The Transaction Reports:

(a)     were sent electronically to 61 filers who submitted 892 deficient or ineligible Electronic Claims;

(b)     identified individual transactions and entire electronic claims that were found to be deficient or ineligible so that the filer, on behalf of the claimant, had the opportunity to correct the deficient condition or contest the determination of ineligibility;

(c)     stated that any deficient transactions or electronic claims that remain uncured, as well as any transactions or electronic claims that were identified as ineligible on the Transaction Report, would be recommended for rejection;

(d)     notified the filer that it could, on behalf of the claimant, request that the Court review Epiq's administrative determination if it wished to contest the rejection of any transactions or electronic claims; and

(e)     provided Epiq's contact information so that the filer could reach out to Epiq if it had any questions or required assistance.

28.     The responses to the Transaction Reports were reviewed by Epiq's Securities Team, scanned, and/or loaded into Epiq's database, and associated with the corresponding Electronic Claims.  If the response corrected the defect(s) or affected the electronic claim's status, Epiq manually and/or programmatically updated the database to reflect the change in status of the electronic Claim.

## DISPUTED CLAIMS

29.     As noted above, claimants were advised that they had the right to contest Epiq's administrative determination of deficiencies or ineligibility within twenty (20) days from the date of notification and that they could request that the dispute be submitted to the Court for review. More specifically, such persons were advised in the Deficiency Notice and in the Transaction Reports that to dispute Epiq's determinations, they needed to provide a statement of reasons indicating their grounds for contesting the rejection, along with supporting documentation. Epiq received 8 requests for review by the Court of the administrative determination made by Epiq, 8 of which were resolved by the receipt of additional documentation from the claimants.

## LATE BUT OTHERWISE ELIGIBLE CLAIMS

30.     Through July 14, 2021, Epiq received 134 Claim Forms that were postmarked or received after the July 30, 2020 the submission deadline established by the Court.  Epiq processed all late Claim Forms received through July 14, 2021, and 30 have been found to be otherwise eligible in whole or in part (the "Late But Otherwise Eligible Claims").  Epiq has not rejected any Claim Forms received through July 14, 2021, solely based on its late submission, and Epiq believes no delay has resulted from the provisional acceptance of these Late But Otherwise Eligible Claims. To the extent they are eligible but for the fact that they were late, Epiq recommends that they be eligible for payment.

11

31.    However, there must be a final cut-off date after which no more Claim Forms will be accepted or adjusted so that there may be a proportional distribution of the Net Settlement Fund and the distribution may be accomplished.  Acceptance of additional Claim Forms or responses to Deficiency Notices received during the finalization of the administration and the preparation of this application would necessarily require a delay in the distribution.  Accordingly, Epiq recommends that no Claim Forms received or adjusted after July 14, 2021 shall be eligible for payment or an additional payment.

## QUALITY ASSURANCE

32.    An integral part of all of Epiq's settlement administration projects is its quality assurance review.  Epiq personnel worked throughout the entire administration process to ensure that Claim Forms were processed properly; that deficiency and ineligibility message codes were properly applied to Claim Forms; that Deficiency Notices were mailed to the appropriate claimants; and that Epiq's computer programs were operating properly.

33.    In support of the work described above, Epiq staff designed, implemented, and tested the following for this administration: (i) data entry screens to store Claim Form information (including all transactional data included on each Claim Form and any supporting documentation), attach message codes and, where necessary, apply text to denote conditions existing within the Claim Form; (ii) screens for the analyst to review images of the Claim Form and any supporting documentation provided; (iii) programs to load and analyze transactional data submitted electronically for all electronic claims (a load program converts the data submitted into the format required by the calculation program, and an analysis program determines if the data is consistent and complete); (iv) a program to compare the claimed transaction prices against the reported market prices to confirm that the claimed transactions were within an acceptable range of the

reported market prices; (v) a calculation program to analyze the transactional data for all Claim Forms and calculate the Recognized Losses; and (vi) programs to generate various reports throughout and at the conclusion of the administration, including lists of all eligible and ineligible Claim Forms.

34.    Epiq's Securities Team performed a final quality control check once all of the accepted claims were processed, Deficiency Notices were mailed, and deficiency responses were reviewed and processed, to ensure the correctness and completeness of all of the claim determinations, before Epiq prepared its final reports.  Here, in connection with this quality assurance wrap-up, Epiq: (i) confirmed that all Claim Forms that are recommended for approval have no messages denoting ineligibility; (ii) confirmed that all Claim Forms that are recommended for rejection have messages denoting ineligibility; (iii) confirmed that all Claim Forms requiring "deficiency" notices were sent such notices; (iv) re-reviewed a sampling of deficient Claim Forms; (v) re-reviewed a sampling of Claim Forms with high Recognized Loss values; (vi) re-reviewed a sampling of Claim Forms that had been determined to be ineligible, including those that did not calculate to a Recognized Loss pursuant to the Court-approved Plan of Allocation, in order to verify that all transactions had been captured correctly; and (vii) retested the accuracy of the calculation program.

35.    As part of its due diligence in processing the claims, Epiq conducted a questionable claim filer search of all Claim Forms and electronic claims filed in the Settlement.  Epiq maintains a database of known questionable filers.  This database contains names, addresses, and aliases of individuals compiled from previous settlements that Epiq has administered in which fraudulent claims were received.  Epiq updates this database on a regular basis.  The Settlement database was searched for all individuals identified in our questionable claim filer database.  In addition, all of

Epiq's claim processors are trained to identify any potentially inauthentic documentation when processing claims, including that submitted by claimants not previously captured in our database as questionable claim filers. Processors are instructed to flag claims as questionable and route them to the project manager and Securities Team for review.

## DISPOSITION OF CLAIM FORMS

36.    Epiq has completed the processing of the 2,087 Claim Forms that were received through July 14, 2021, and has determined that 697 are acceptable in whole, 82 are acceptable in part, and 1,308 should be wholly rejected because they are either ineligible, wholly deficient, or have no recognized loss when calculated in accordance with the Court-approved Plan of Allocation.

37.    The 1,308 wholly rejected Claim Forms are ineligible for the following reasons:

## Summary of Rejected Claims

| Reason for Rejection | Number of Claims |
|---|---|
| No Eligible Purchases/Acquisitions During the Class Period | 228 |
| Proof of Claim Did Not Calculate to a Recognized Loss | 839 |
| Deficient Proof of Claim with Condition of Ineligibility Never Cured | 71 |
| Duplicate Proof of Claim | 27 |
| Proof of Claim Withdrawn/Voided | 143 |
| **TOTAL** | **1,308** |

38.    Listings of the submitted Claim Forms and Epiq's intended disposition is contained in the Administrator's Report attached hereto as Exhibit B. Exhibit B-1, entitled "Timely Eligible Claims," lists all timely filed, accepted Claims, and states their Recognized Loss amounts. Exhibit

14

B-2, entitled "Late But Otherwise Eligible Claims," lists all late-filed, provisionally accepted Claims and states their Recognized Loss amounts. Exhibit B-3, entitled "Rejected Claims," lists all wholly rejected Claims and states the reason for their rejection. For privacy reasons, Exhibit B provides only the claimant's claim number and Recognized Loss or reason for rejection (no names, addresses, taxpayer ID, social security or social insurance numbers are disclosed).

39. Epiq has determined that 779 Claims should be accepted. The Claims identified for acceptance represent total Recognized Losses of $25,986,200.27. Of that total, $25,348,788.08 is for Timely Eligible Claims and $637,412.19 is for Late But Otherwise Eligible Claims. According to the Plan of Allocation, each Authorized Claimant shall be allocated a *pro rata* share of the Net Settlement Fund based on his, her, or its Recognized Loss in comparison to the total Recognized Losses of all Authorized Claimants. Epiq will prepare and mail checks (or wire transfers where applicable) to Authorized Claimants for their payment amount subject to the provisions of the Court-approved distribution plan.

## FEES AND DISBURSEMENTS

40. Epiq agreed to be the Claims Administrator in exchange for payment of its fees and expenses, which were paid pursuant to the Stipulation. Class Counsel received regular reports of and invoices for all of the work Epiq performed with respect to provision of notice and administration of the Settlement, and authorized the claims administration work performed herein. The cost of the administration for this Settlement through June 30, 2021 is $209,974.44 (Attached as Exhibit C are copies of all Epiq's invoices for this matter). To date, Epiq has been reimbursed the amount of $17,560 and respectfully requests payment of $192,414.44 for its fees and expenses.

## DISTRIBUTION PLAN FOR THE NET SETTLEMENT FUND

41. Epiq intends to implement the following distribution plan (the "Distribution Plan"):

15

42.     Epiq will calculate award amounts to all Authorized Claimants by calculating their *pro rata* share of the Net Settlement Fund, after the payment of any unpaid Notice and Administration Expenses and Taxes, based on their Recognized Loss amounts in comparison to the total Recognized Losses of all Authorized Claimants.

43.     Epiq will, pursuant to the terms of the Plan of Allocation, eliminate from the distribution any Authorized Claimant whose *pro rata* share of the Net Settlement Fund, as calculated under subparagraph (a) above, is less than $10.00.  Such claimants will not receive any distribution from the Net Settlement Fund and Epiq will send letters to those Authorized Claimants advising them of that fact.

44.     After eliminating claimants who would have received less than $10.00, Epiq will re-calculate the *pro rata* shares of the Net Settlement Fund for Authorized Claimants who would have received $10.00 or more pursuant to the calculations described above and issue payments to these Authorized Claimants ("Initial Distribution").

45.     In order to encourage Authorized Claimants to promptly deposit their payments, all distribution checks will bear a notation "DEPOSIT PROMPTLY, VOID AND SUBJECT TO RE-DISTRIBUTION IF NOT NEGOTIATED WITHIN [120] DAYS OF ISSUE DATE."[4]

---

[4]     For Authorized Claimants whose checks are returned as undeliverable, Epiq will attempt to locate new addresses by reasonable methods. Where a new address is located, Epiq will update the database accordingly and re-issue a distribution check to the Authorized Claimant at the new address.  In the event an Authorized Claimant loses or damages his, her or its check, or otherwise requires a new check, Epiq will issue replacements. Distribution re-issues will be undertaken only upon written instructions from the Authorized Claimant, provided that the Authorized Claimant returns the previous check where appropriate.  For all checks, Epiq will void the initial payment prior to re-issuing a payment.  Authorized Claimants will be informed that, if they do not cash their distribution checks within the [90] days from the mail date, or they do not cash check reissues within [30] days of the mailing of such reissued check, their check will lapse, their entitlement to recovery will be irrevocably forfeited and the funds will be re-allocated to other Authorized Claimants.  Reissue requests for lost or damaged checks will be granted after the void date on the checks as long as the request for the reissue is received prior to the next planned distribution.

16

46.    Authorized Claimants who do not negotiate their distribution checks within the time allotted or on the conditions set forth in footnote 4 will irrevocably forfeit all recovery from the Settlement. The funds allocated to all such stale-dated checks will be available to be distributed to other Authorized Claimants if Lead Counsel, in consultation with Epiq, determine that it is cost-effective to conduct an additional distribution. Similarly, Authorized Claimants who do not negotiate their subsequent distributions (should such distributions occur) within the time allotted or on the conditions set forth in footnote 4 will irrevocably forfeit any further recovery from the Net Settlement Fund.

47.    Consistent with the Plan of Allocation, after Epiq has made reasonable and diligent efforts to have Authorized Claimants negotiate their distribution checks, which efforts shall consist of the follow-up efforts described in footnote 4, but no earlier than six (6) months after the Initial Distribution, Lead Counsel, in consultation with Epiq, will determine whether it is cost-effective to conduct a second distribution of the Net Settlement Fund (the "Second Distribution"), in which any amounts remaining in the Net Settlement Fund after the Initial Distribution, after deducting Epiq's fees and expenses incurred in connection with administering the Settlement for which it has not yet been paid (including the estimated costs of such Second Distribution), and after the payment of any Taxes, the costs of preparing appropriate tax returns, and any escrow fees, will be distributed to all Authorized Claimants in the Initial Distribution who (i) cashed their Initial Distribution check; and (ii) would receive at least $10.00 from such distribution based on their *pro-rata* share of the remaining funds. Additional re-distributions, after deduction of costs and expenses as described above, may occur thereafter, in an equitable and economical fashion, until

---

Requests for reissued checks in connection with any second distribution and any subsequent distributions will be handled in the same manner.

17

Lead Counsel, in consultation with Epiq, determine that further re-distribution would not be cost-effective.

48.    If further re-distribution of the funds remaining in the Net Settlement Fund is not cost-effective, the remaining balance of the Net Settlement Fund shall be donated to Investor Protection Trust, in accordance with the Stipulation.

49.    No new Claim Forms may be accepted after July 14, 2021, and no further adjustments to Claim Forms received on or before July 14, 2021 that would result in an increased Recognized Loss may be made after July 14, 2021.

50.    Unless otherwise ordered by the Court, one year after final distribution of the Net Settlement Fund, Epiq will destroy the paper copies of the Claim Forms and supporting documentation, and one year after all funds have been distributed, Epiq will destroy electronic copies of the same.

I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge.

Executed on July 29, 2021, in Lake Success, New York.


*Michael McGuinness*
MICHAEL MCGUINNESS

18

# EXHIBIT A

*Revolution Lighting Securities Litigation*
c/o Epiq Class Action & Claims Solutions, Inc.
PO Box 4390
Portland, OR 97208-4390

Website:  www.RevolutionLightingSecuritiesLitigation.com
Email:    info@RevolutionLightingSecuritiesLitigation.com
Phone:    (866)-977-0773

*5062000172705*
000 0000114 00000000 0001 0001 00114 INS: 0 0

Claim Number: ████████

Response Deadline:   January 25, 2021

January 5, 2021

## Notice of Incomplete Proof of Claim Submission

Dear Claimant:

We received the Proof of Claim and Release Form ("Claim") that you submitted in connection with Revolution Lighting Technologies, Inc. ("Revolution Lighting" or "RVLT") publicly traded securities. We have determined, based on our review of your Claim, that the Claim is deficient (which is curable) or ineligible for the reason(s) identified below. In order to resolve the condition(s) within your Claim, you must submit a written response (with any required documentation), as specified below, postmarked no later than 20 days from the date of this notice. Your response deadline is printed at the top of this notice. Please include a copy of this notice with your response. **If you fail to respond by the deadline set forth above or if your response fails to cure the condition(s) identified below, this Claim will be rejected to the extent that those conditions remain uncured. PLEASE NOTE: This is the only notice you will receive with respect to this Claim.**

**Deficiency:** Trade Discrepancy/Claim Does Not Balance

There is a discrepancy between the number of shares of, Revolution Lighting common stock, or the number of contracts of call options you reported (on your Claim), to have purchased or acquired; and the number of shares/contracts held at the beginning of the Class Period on March 14, 2014, and at the close of trading on February 12, 2019.

**How to Resolve:** You must provide any missing transactions, missing beginning or unsold holdings, or adjustments to your Claim so that it correctly balances. You must also support any additional transactions with acceptable documentation. Acceptable documentation includes securities brokers' confirmation slips, month- and year-end account statements, or similar documentation. (Self-generated documents are not acceptable.)

**PLEASE NOTE:** If you fail to respond, or to the extent your response fails to cure the deficiency identified, the transaction(s) that relate to the discrepancy will be rejected according to First-In, First-Out ("FIFO") matching, and the transaction(s) will not be considered in the calculation of your Claim's Recognized Loss pursuant to the Plan of Allocation. Your Claim will still be processed to the extent otherwise eligible as a partial Claim.

The formula used to calculate the discrepancy is as follows: Shares Held at the Beginning of the Class Period + All Shares Purchased or Acquired – All Shares Sold or Delivered – Unsold Shares as of February 12, 2019. This calculation should equal zero for a Claim to properly balance if all transactions and holdings have been accurately reported. The discrepancy in your Claim is displayed below.

| Quantity | Type of Transaction | Type of Securities |
|---|---|---|
| ████████ | Holding Difference 2/12/2019 | Common Stock |

**Deficiency:** No Proof of Unsold (Ending) Holdings



AC2291 v.03

Your Claim indicates that you may have held, Revolution Lighting common stock or call options as of the close of trading on February 12, 2019; however, you did not provide any documentation showing your unsold (ending) holdings.

**How to Resolve:** You must provide acceptable documentation for holdings as of the close of trading on February 12, 2019. Acceptable documentation will show the possession of Revolution Lighting common stock or call options on or after this date or the sale of Revolution Lighting common stock or call options after this date. Acceptable documentation includes securities brokers' confirmation slips, month- and year-end account statements, or similar documentation. (Self-generated documents are not acceptable.)

To resolve any of the conditions listed above, please follow the directions stated above. Your Claim must also calculate to a Recognized Loss under the Court-approved Plan of Allocation set forth in the Notice in order to be included in the list of eligible Claims presented to the Court for approval. If you disagree with the conditions identified in this notice, you may contact us for assistance and/or request Court review of our administrative determination regarding your Claim.

To request Court review of your Claim, you must send a letter to us postmarked no later than 20 days from the date of this notice. Your letter must (1) include a copy of this notice; (2) specifically state that you request Court review of the full or partial rejection of the Claim; (3) state your argument(s) for why you are contesting the full or partial rejection of the Claim; and (4) include any and all documentation supporting your argument(s). PLEASE NOTE: COURT REVIEW SHOULD ONLY BE SOUGHT IF YOU DISAGREE WITH THE CLAIMS ADMINISTRATOR'S DETERMINATION REGARDING YOUR CLAIM AND WISH TO HAVE THE COURT REVIEW YOUR CLAIM.

If you have any questions about this notice or if you want to confirm the status of your Claim after you submit a response to this notice, please contact us at the toll-free number or email address noted above. More information can also be found at www.RevolutionLightingSecuritiesLitigation.com.

Sincerely,

*In re Revolution Lighting Securities Litigation*
Claims Administrator

AC2292 v.03

# EXHIBIT B

# EXHIBIT B-1

Exhibit B-1
Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 2 | $164.80 | 459 | $33,600.00 | 530000339 | $4,119.72 |
| 3 | $7,884.60 | 460 | $824.00 | 530000340 | $9,699.36 |
| 4 | $12,360.00 | 463 | $2,468.08 | 530000343 | $2,570.04 |
| 5 | $1,219.20 | 464 | $5,780.00 | 530000345 | $133.32 |
| 6 | $2,512.00 | 465 | $12,440.00 | 530000349 | $130,792.04 |
| 8 | $191.58 | 466 | $470.00 | 530000350 | $1,785.96 |
| 10 | $6,804.18 | 468 | $15,018.89 | 530000351 | $12,164.00 |
| 11 | $2.06 | 470 | $252.00 | 530000352 | $7,245.48 |
| 14 | $2,060.00 | 471 | $8,042.71 | 530000354 | $49,998.00 |
| 15 | $618.00 | 472 | $10,554.50 | 530000357 | $198.00 |
| 16 | $11,480.00 | 474 | $27,230.00 | 530000358 | $386.76 |
| 17 | $40,942.04 | 475 | $206.00 | 530000359 | $2,343.00 |
| 18 | $2,800.00 | 476 | $4,820.40 | 530000360 | $76,754.04 |
| 20 | $8,450.00 | 477 | $247.20 | 530000361 | $7,920.00 |
| 21 | $1,648.00 | 479 | $7,992.00 | 530000362 | $229.90 |
| 22 | $10,094.00 | 481 | $20,600.00 | 530000363 | $40,419.67 |
| 23 | $7,316.00 | 482 | $412.00 | 530000364 | $7,605.52 |
| 24 | $6,600.00 | 483 | $5,173.50 | 530000365 | $672.00 |
| 25 | $3,096.00 | 484 | $1,716.00 | 530000369 | $1,464.09 |
| 27 | $48,204.00 | 485 | $4,540.00 | 530000373 | $10,735.00 |
| 30 | $185.40 | 487 | $3,728.60 | 530000374 | $2,414.25 |
| 31 | $3,924.20 | 488 | $2,884.00 | 530000375 | $1,782.00 |
| 32 | $60,636.60 | 491 | $206.00 | 530000377 | $64,383.24 |
| 34 | $2,145.00 | 494 | $206.00 | 530000381 | $296.80 |
| 37 | $129,490.00 | 496 | $2,060.00 | 530000383 | $170.28 |
| 38 | $412.00 | 497 | $164.80 | 530000384 | $131.22 |
| 39 | $1,088.00 | 498 | $412.00 | 530000413 | $10.56 |
| 41 | $169.00 | 499 | $18,540.00 | 530000418 | $8.88 |
| 42 | $4,367.20 | 500 | $5,768.00 | 530000422 | $84.48 |
| 43 | $5,188.40 | 501 | $1,915.80 | 530000431 | $25.20 |
| 46 | $36.30 | 502 | $15,167.39 | 530000433 | $764.20 |
| 47 | $720.00 | 507 | $2,680.00 | 530000434 | $163.68 |
| 50 | $10,560.00 | 508 | $206.00 | 530000442 | $2,316.60 |
| 51 | $4,159.36 | 511 | $169.00 | 530000443 | $261.96 |
| 52 | $19,044.00 | 512 | $412.00 | 530000444 | $3,607.56 |
| 53 | $22,450.00 | 517 | $10,470.00 | 530000447 | $56,161.07 |
| 54 | $6,080.00 | 519 | $5,506.40 | 530000449 | $29,828.04 |
| 61 | $6,180.00 | 522 | $24,415.12 | 530000450 | $19.80 |
| 63 | $82.40 | 524 | $2,878.28 | 530000452 | $4,618.52 |
| 64 | $288.24 | 525 | $228.96 | 530000454 | $38,684.74 |
| 65 | $37,225.00 | 528 | $6,990.00 | 530000462 | $83,160.00 |
| 66 | $824.00 | 530 | $10,240.00 | 530000479 | $7,830.62 |
| 67 | $2,800.00 | 531 | $1,089.20 | 530000485 | $10,300.00 |
| 68 | $4,120.00 | 533 | $13,840.00 | 530000487 | $576,514.42 |
| 69 | $8,266.60 | 535 | $123.60 | 530000490 | $7,616.82 |
| 70 | $1,436.50 | 536 | $93.00 | 530000492 | $1,236.00 |

1 of 6

Exhibit B-1

Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 71 | $7,000.00 | 537 | $206.00 | 530000493 | $582.39 |
| 72 | $1,215.00 | 541 | $57,926.00 | 530000494 | $758.08 |
| 75 | $729.00 | 543 | $7,470.00 | 530000495 | $1,488,350.00 |
| 77 | $412.00 | 545 | $8,240.00 | 530000496 | $1,488,350.00 |
| 78 | $82.40 | 546 | $18,540.00 | 530000497 | $46,257.97 |
| 83 | $16,327.00 | 547 | $5,600.00 | 530000509 | $173,317.50 |
| 84 | $2,430.00 | 549 | $412.00 | 530000515 | $15,650.00 |
| 88 | $3,360.00 | 551 | $47,379.80 | 530000516 | $10,800.00 |
| 89 | $720.00 | 552 | $32,090.00 | 530000523 | $945.72 |
| 90 | $4,120.00 | 553 | $6,180.00 | 530000524 | $9,912.00 |
| 91 | $552.08 | 554 | $1,352.00 | 530000525 | $22,400.00 |
| 92 | $848.72 | 556 | $3.30 | 530000526 | $9,331.80 |
| 93 | $700.00 | 557 | $4,194.00 | 530000534 | $945.72 |
| 94 | $2,884.00 | 559 | $2,164.80 | 530000535 | $926.85 |
| 96 | $48,165.00 | 561 | $9,162.55 | 530000539 | $82.40 |
| 99 | $56.00 | 562 | $16,996.50 | 530000545 | $63,508.84 |
| 103 | $2,348.00 | 563 | $6,369.60 | 530000546 | $22,600.00 |
| 104 | $18,080.00 | 565 | $7,965.70 | 530000547 | $79,800.00 |
| 108 | $681.12 | 566 | $7,541.75 | 530000549 | $8,120.00 |
| 112 | $404.80 | 567 | $4,664.10 | 530000550 | $3,285.48 |
| 113 | $792.00 | 568 | $8,484.75 | 530000554 | $567.60 |
| 116 | $3,353.68 | 569 | $7,912.00 | 530000556 | $150.48 |
| 117 | $1,477.43 | 570 | $9,344.00 | 530000557 | $1,177.44 |
| 118 | $692.00 | 572 | $3,140.00 | 530000559 | $134.64 |
| 120 | $132.00 | 573 | $8,213.00 | 530000560 | $9,460.00 |
| 124 | $82.40 | 574 | $5,818.40 | 530000561 | $617.76 |
| 125 | $824.00 | 575 | $8,780.75 | 530000562 | $9.24 |
| 127 | $808.00 | 576 | $18,251.15 | 530000564 | $134.40 |
| 131 | $12,840.00 | 577 | $30,775.25 | 530000572 | $37,080.00 |
| 132 | $206.00 | 578 | $17,607.00 | 530000576 | $79,941.65 |
| 133 | $20,188.00 | 579 | $12,782.00 | 530000580 | $4,516.00 |
| 134 | $1,680.00 | 580 | $2,009.25 | 530000581 | $1,951.55 |
| 135 | $7,305.00 | 581 | $21,164.85 | 530000583 | $485.00 |
| 139 | $4,120.00 | 582 | $5,950.80 | 530000584 | $2,211.50 |
| 140 | $16,433.80 | 583 | $8,657.50 | 530000585 | $1,504.30 |
| 141 | $28,160.20 | 585 | $3,428.00 | 530000586 | $2,565.00 |
| 142 | $8,558.10 | 586 | $4,102.00 | 530000587 | $2,924.00 |
| 143 | $5,230.00 | 587 | $3,261.00 | 530000588 | $2,547.70 |
| 144 | $3,380.00 | 588 | $7,164.50 | 530000589 | $2,013.95 |
| 146 | $42,542.65 | 589 | $6,876.05 | 530000591 | $2,262.00 |
| 147 | $1,648.00 | 590 | $3,944.25 | 530000599 | $7,050.00 |
| 148 | $2,430.80 | 591 | $6,863.90 | 530000602 | $164.80 |
| 149 | $4,036.00 | 592 | $3,193.90 | 530000603 | $103,144.00 |
| 150 | $201,456.64 | 593 | $7,185.50 | 530000604 | $33,540.34 |
| 157 | $132.00 | 594 | $6,234.50 | 530000605 | $127,414.91 |
| 162 | $121.95 | 595 | $3,100.00 | 530000606 | $133,301.52 |

Exhibit B-1

Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 164 | $5,294.20 | 596 | $9,191.20 | 530000607 | $16,782.48 |
| 165 | $309.00 | 597 | $8,555.60 | 530000608 | $336,982.80 |
| 166 | $28.50 | 598 | $3,306.40 | 530000609 | $105.60 |
| 173 | $500,493.91 | 599 | $4,752.00 | 530000610 | $413,749.38 |
| 176 | $5,415.00 | 600 | $6,419.73 | 530000611 | $404,842.04 |
| 177 | $2,970.00 | 601 | $6,021.44 | 530000612 | $39,079.67 |
| 181 | $16,585.00 | 602 | $5,668.80 | 530000613 | $13,728.00 |
| 182 | $6,180.00 | 603 | $3,498.25 | 530000614 | $712.80 |
| 186 | $364.00 | 604 | $2,888.00 | 530000615 | $10,956.00 |
| 187 | $1,459.65 | 605 | $9,570.50 | 530000616 | $77,880.00 |
| 188 | $14,420.00 | 606 | $4,404.00 | 530000617 | $924.00 |
| 191 | $618.00 | 607 | $6,632.50 | 530000618 | $10,032.00 |
| 192 | $412.00 | 608 | $2,967.50 | 530000619 | $4,092.00 |
| 196 | $1,233.53 | 609 | $10,443.20 | 530000620 | $3,168.00 |
| 200 | $412.00 | 610 | $2,669.75 | 530000621 | $4,884.00 |
| 202 | $527.36 | 611 | $14,008.50 | 530000622 | $291,090.18 |
| 205 | $29,422.00 | 612 | $3,906.00 | 530000624 | $270,521.00 |
| 206 | $4,532.00 | 613 | $2,454.80 | 530000625 | $179,250.00 |
| 207 | $86,338.29 | 614 | $2,417.25 | 530000626 | $379.04 |
| 208 | $19,014.00 | 615 | $2,473.00 | 530000627 | $2,147.64 |
| 211 | $28,000.00 | 617 | $11,093.20 | 530000628 | $16.65 |
| 217 | $412.00 | 618 | $23,104.00 | 530000629 | $1,188.00 |
| 218 | $5,006.25 | 619 | $3,965.80 | 530000630 | $3,960.00 |
| 220 | $5,600.00 | 620 | $5,532.45 | 530000631 | $1,032,619.54 |
| 223 | $528.00 | 621 | $13,944.75 | 530000632 | $6,079.92 |
| 225 | $1,320.00 | 622 | $1,807.30 | 530000633 | $963.60 |
| 226 | $5,600.00 | 623 | $5,648.50 | 530000634 | $1,119.36 |
| 228 | $3,380.00 | 624 | $1,710.00 | 530000635 | $2,732.40 |
| 230 | $660.00 | 626 | $12,607.20 | 530000636 | $280.83 |
| 232 | $183.68 | 627 | $46.20 | 530000637 | $132,940.25 |
| 233 | $616.00 | 633 | $193,222.40 | 530000639 | $2,576.64 |
| 234 | $7,290.00 | 634 | $12,033.19 | 530000640 | $2,562.00 |
| 235 | $468.60 | 635 | $12,019.19 | 530000641 | $166.50 |
| 236 | $1,240.60 | 638 | $288.40 | 530000642 | $1,054.50 |
| 239 | $1,980.00 | 639 | $18,776.49 | 530000646 | $3,931.62 |
| 241 | $56.00 | 640 | $2,060.00 | 530000647 | $2,135.97 |
| 242 | $2,060.00 | 641 | $770.40 | 530000648 | $16,612.00 |
| 244 | $132.00 | 647 | $10,300.00 | 530000649 | $4,351.02 |
| 245 | $24,805.20 | 650 | $660.00 | 530000650 | $1,032.24 |
| 246 | $4,241.57 | 651 | $776.04 | 530000651 | $2,307.36 |
| 248 | $16,480.00 | 652 | $1,236.00 | 530000652 | $7,863.24 |
| 249 | $82.40 | 654 | $3,380.00 | 530000653 | $1,109,470.00 |
| 250 | $1,199.74 | 655 | $20,842.77 | 530000654 | $496.32 |
| 254 | $25,521.00 | 657 | $1,442.00 | 530000655 | $1,800.48 |
| 255 | $24,190.00 | 658 | $1,091.80 | 530000656 | $66.00 |
| 260 | $660.00 | 661 | $9,760.00 | 530000657 | $56,321.00 |

3 of 6

Exhibit B-1

Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 261 | $4,360.00 | 662 | $97,834.00 | 530000658 | $29,553.24 |
| 266 | $528.00 | 667 | $13,092.00 | 530000659 | $60,896.00 |
| 271 | $2,522.57 | 669 | $112.00 | 530000661 | $1,643.40 |
| 273 | $5,700.00 | 670 | $5,040.00 | 530000662 | $250,501.00 |
| 274 | $1,425.00 | 671 | $4,194.20 | 530000663 | $26.40 |
| 275 | $2,850.00 | 672 | $123.60 | 530000664 | $113,824.08 |
| 276 | $10,830.00 | 673 | $824.00 | 530000665 | $43,956.00 |
| 277 | $8,550.00 | 677 | $483,680.00 | 530000666 | $36,157.00 |
| 278 | $513.00 | 681 | $1,140.00 | 530000668 | $3,201.24 |
| 279 | $7,461.25 | 684 | $1.65 | 530000669 | $1,862.52 |
| 281 | $1,690.00 | 688 | $4,126.59 | 530000670 | $6,094.44 |
| 284 | $19,178.60 | 690 | $15,729.70 | 530000671 | $15,795.00 |
| 285 | $1,734.00 | 691 | $7,950.00 | 530000672 | $792.00 |
| 286 | $34,600.00 | 693 | $3,526.00 | 530000673 | $2,745.60 |
| 288 | $2,260.00 | 695 | $1,006.52 | 530000674 | $114,179.00 |
| 290 | $206.00 | 696 | $1,949.64 | 530000675 | $229,008.64 |
| 294 | $226.60 | 697 | $12,325.92 | 530000676 | $1,910.04 |
| 296 | $967.76 | 699 | $2,256.80 | 530000702 | $93.94 |
| 297 | $804,602.64 | 700 | $2,662.76 | 530000707 | $3,518.48 |
| 298 | $5,273.60 | 702 | $12,934.80 | 530000709 | $1,426.92 |
| 299 | $8,633.75 | 705 | $28,660.00 | 530000710 | $2,374.68 |
| 300 | $34,742.28 | 706 | $9,393.00 | 530000711 | $9,900.00 |
| 301 | $32,035.00 | 713 | $26.52 | 530000819 | $33.30 |
| 302 | $848.76 | 714 | $259.56 | 530000827 | $111.00 |
| 303 | $2,410.00 | 715 | $1,483.20 | 530000828 | $160.95 |
| 307 | $1,110.00 | 716 | $2,396.42 | 530000831 | $150.96 |
| 308 | $186.00 | 717 | $396.00 | 530000833 | $1,584.00 |
| 310 | $29,380.00 | 718 | $2.06 | 530000835 | $18,592.00 |
| 314 | $1,648.00 | 719 | $2,215.76 | 530000837 | $660.00 |
| 316 | $970.00 | 732 | $412.00 | 530000838 | $1,320.00 |
| 317 | $6,040.15 | 733 | $544.00 | 530000839 | $8,886.84 |
| 320 | $824.00 | 734 | $9,666.65 | 530000841 | $2,073.72 |
| 321 | $824.00 | 530000001 | $53,000.00 | 530000843 | $524.04 |
| 325 | $1,112.40 | 530000002 | $50,700.00 | 530000844 | $960.96 |
| 336 | $172,616.89 | 530000003 | $144,400.00 | 530000845 | $23,323.08 |
| 339 | $20,600.00 | 530000004 | $8,450.00 | 530000846 | $4,917.00 |
| 340 | $412.00 | 530000005 | $16,900.00 | 530000860 | $39.60 |
| 341 | $784.00 | 530000006 | $11,300.00 | 530000874 | $4,061.64 |
| 342 | $798.00 | 530000007 | $1,260.00 | 530000875 | $3,062.40 |
| 343 | $6,308.80 | 530000008 | $36,100.00 | 530000876 | $876.48 |
| 344 | $9,387.00 | 530000009 | $1,690.00 | 530000877 | $646.80 |
| 346 | $919.98 | 530000010 | $38,312.00 | 530000882 | $25,122.24 |
| 349 | $24,100.00 | 530000012 | $3,108.00 | 530000884 | $1,673.76 |
| 350 | $93,043.02 | 530000013 | $4,429.92 | 530000887 | $1,309.25 |
| 354 | $7,040.00 | 530000014 | $10,779.12 | 530000911 | $504.00 |
| 355 | $1,236.00 | 530000015 | $699.60 | 530000921 | $4,346.11 |

Exhibit B-1

Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 356 | $123.60 | 530000016 | $46,009.00 | 530000944 | $396.00 |
| 358 | $1,296.00 | 530000017 | $23,973.84 | 530000945 | $283.54 |
| 359 | $32,645.00 | 530000018 | $161,797.64 | 530000946 | $769.54 |
| 361 | $947.60 | 530000019 | $258.72 | 530000947 | $381.88 |
| 362 | $1,658.00 | 530000020 | $155.76 | 530000948 | $384.33 |
| 363 | $2,178.16 | 530000025 | $66.00 | 530000949 | $192.05 |
| 365 | $594.00 | 530000026 | $561.00 | 530000950 | $535.65 |
| 367 | $40,902.07 | 530000027 | $14,267.00 | 530000951 | $157.14 |
| 368 | $4,367.20 | 530000028 | $13,850.00 | 530000965 | $938.10 |
| 369 | $200,623.50 | 530000029 | $9,129.00 | 530000970 | $266,574.00 |
| 370 | $125,157.99 | 530000030 | $16,438.92 | 530000971 | $875,268.24 |
| 372 | $1,690.00 | 530000031 | $17,648.40 | 530000982 | $576.84 |
| 374 | $264.00 | 530000032 | $953.00 | 530000986 | $18,466.00 |
| 375 | $1,771.60 | 530000034 | $10,713.00 | 530000988 | $331.32 |
| 379 | $1,690.00 | 530000035 | $42,162.00 | 530000991 | $140,261.58 |
| 384 | $8,240.00 | 530000036 | $48,487.56 | 530000992 | $215,797.06 |
| 385 | $15,160.44 | 530000039 | $1,438.83 | 530000993 | $71,587.12 |
| 386 | $706.58 | 530000050 | $28.28 | 530000994 | $716,820.64 |
| 389 | $292.52 | 530000059 | $220.00 | 530000997 | $6,701.64 |
| 390 | $824.00 | 530000075 | $400.00 | 530000998 | $368.28 |
| 392 | $412.00 | 530000109 | $400.00 | 530001005 | $14,782.68 |
| 395 | $6,180.00 | 530000116 | $44,709.57 | 530001008 | $4,839.12 |
| 396 | $2,060.00 | 530000127 | $60,955.00 | 530001010 | $48,238.08 |
| 398 | $26,231.00 | 530000129 | $3,781.80 | 530001011 | $34,346.40 |
| 399 | $16,640.00 | 530000195 | $2.88 | 530001013 | $950.40 |
| 400 | $412.00 | 530000197 | $1.24 | 530001019 | $7,089.60 |
| 402 | $56,472.30 | 530000221 | $0.41 | 530001022 | $206.00 |
| 403 | $8,240.00 | 530000259 | $1,520.00 | 530001024 | $13,074.60 |
| 405 | $14,241.24 | 530000262 | $252.53 | 530001026 | $185.25 |
| 406 | $887.92 | 530000263 | $300.00 | 530001029 | $132.00 |
| 407 | $1,400.00 | 530000264 | $27,591.53 | 530001047 | $144.00 |
| 408 | $1,442.00 | 530000265 | $677.10 | 530001049 | $264.00 |
| 410 | $3,584.81 | 530000271 | $234,960.00 | 530001058 | $45.90 |
| 412 | $12,600.00 | 530000272 | $334,544.00 | 530001060 | $92.00 |
| 414 | $3,682.80 | 530000273 | $206,184.00 | 530001064 | $46.20 |
| 419 | $206.00 | 530000274 | $1,505,231.66 | 530001079 | $596.64 |
| 421 | $6,956.12 | 530000275 | $9,926.82 | 530001083 | $185.38 |
| 422 | $568.56 | 530000276 | $1,990.82 | 530001084 | $3,793.68 |
| 423 | $710.00 | 530000278 | $198.00 | 530001088 | $316.08 |
| 424 | $2,886.72 | 530000279 | $18,338.00 | 530001091 | $77.55 |
| 425 | $1,320.00 | 530000287 | $1,869.12 | 530001093 | $1,367.04 |
| 426 | $3,300.00 | 530000291 | $19,974.72 | 530001096 | $4,398.47 |
| 429 | $990.00 | 530000292 | $23,163.00 | 530001106 | $232.80 |
| 430 | $4,056.00 | 530000293 | $252,850.00 | 530001107 | $118.80 |
| 431 | $84,618.00 | 530000295 | $21.12 | 530001119 | $6,735.00 |
| 432 | $1,320.00 | 530000296 | $7.92 | 530001150 | $4,321.00 |

Exhibit B-1

Timely Eligible Claims

| Claim Number | Recognized Loss | Claim Number | Recognized Loss | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 433 | $738.97 | 530000297 | $55.44 | 530001158 | $107,961.59 |
| 434 | $4,120.00 | 530000298 | $323.40 | 530001175 | $3,270.40 |
| 435 | $8,240.00 | 530000299 | $10.56 | 530001227 | $29,699.00 |
| 437 | $344.44 | 530000300 | $117.60 | 530001228 | $29,369.56 |
| 439 | $26,950.00 | 530000304 | $2,040.72 | 530001229 | $1,720.00 |
| 440 | $1,689.20 | 530000305 | $575.52 | 530001239 | $11,760.00 |
| 441 | $854.00 | 530000307 | $25,080.00 | 530001241 | $47,430.40 |
| 442 | $8,441.88 | 530000309 | $16,414.20 | 530001242 | $526.30 |
| 443 | $8,240.00 | 530000310 | $2,843.28 | 530001248 | $16,714.84 |
| 444 | $4,441.76 | 530000323 | $7,616.82 | 530001252 | $3,275.13 |
| 445 | $2,430.00 | 530000325 | $1,669,587.72 | 530001254 | $11.20 |
| 446 | $62,985.57 | 530000326 | $249,167.57 | 530001255 | $4,615.78 |
| 447 | $1,320.00 | 530000327 | $129,251.15 | 530001257 | $1,688.40 |
| 448 | $6,180.00 | 530000328 | $53,357.58 | 530001258 | $17,696.87 |
| 449 | $2,187.00 | 530000330 | $138.60 | 530001260 | $35,020.00 |
| 450 | $412.00 | 530000332 | $15,324.00 | 530001261 | $925.00 |
| 455 | $15,448.40 | 530000335 | $22,470.36 | 530001262 | $618.00 |
| 456 | $2,266.00 | 530000336 | $699.60 | 530001264 | $15,140.00 |
| 457 | $1,648.00 | 530000337 | $221.76 | 530001266 | $258.32 |
| 458 | $1,648.00 | 530000338 | $2,257.20 | **COUNT:** | 749 |
| | | | | **TOTAL:** | $25,348,788.08 |

# EXHIBIT B-2

Exhibit B-2

Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 489 | $2,787.20 |
| 526 | $309.00 |
| 540 | $94,670.00 |
| 642 | $2,266.00 |
| 643 | $6,600.00 |
| 644 | $3,300.00 |
| 645 | $2,472.00 |
| 646 | $564.44 |
| 648 | $824.00 |
| 665 | $437,662.46 |
| 725 | $17.95 |
| 727 | $922.10 |
| 729 | $210.00 |
| 735 | $1,290.57 |
| 739 | $21,449.25 |
| 745 | $1,318.40 |
| 747 | $398.00 |
| 748 | $5,070.00 |
| 749 | $1,455.00 |
| 751 | $845.00 |
| 530001121 | $43,665.18 |
| 530001174 | $4,501.96 |
| 530001270 | $3,612.16 |
| 530001277 | $114.46 |
| 530001278 | $0.41 |
| 530001284 | $0.41 |
| 530001289 | $132.00 |
| 530001300 | $204.40 |
| 530001314 | $744.48 |
| 530001329 | $5.36 |
| **COUNT:** | 30 |
| **TOTAL:** | $637,412.19 |

# EXHIBIT B-3

Exhibit B-3
Rejected Claims

| Claim Number | Reason for Ineligibility | Claim Number | Reason for Ineligibility | Claim Number | Reason for Ineligibility |
|---|---|---|---|---|---|
| 1 | No Eligible Purchases During the Class Period | 530000166 | Did Not Result in a Recognized Loss | 530000806 | No Eligible Purchases During the Class Period |
| 7 | No Eligible Purchases During the Class Period | 530000167 | Did Not Result in a Recognized Loss | 530000807 | No Eligible Purchases During the Class Period |
| 9 | No Eligible Purchases During the Class Period | 530000168 | Did Not Result in a Recognized Loss | 530000808 | No Eligible Purchases During the Class Period |
| 12 | Did Not Result in a Recognized Loss | 530000169 | Did Not Result in a Recognized Loss | 530000809 | No Eligible Purchases During the Class Period |
| 13 | No Eligible Purchases During the Class Period | 530000170 | Did Not Result in a Recognized Loss | 530000810 | No Eligible Purchases During the Class Period |
| 19 | No Eligible Purchases During the Class Period | 530000171 | Did Not Result in a Recognized Loss | 530000811 | No Eligible Purchases During the Class Period |
| 26 | Condition of Ineligibility Never Cured | 530000172 | Did Not Result in a Recognized Loss | 530000812 | No Eligible Purchases During the Class Period |
| 28 | Duplicate | 530000173 | Did Not Result in a Recognized Loss | 530000813 | No Eligible Purchases During the Class Period |
| 29 | No Eligible Purchases During the Class Period | 530000174 | Did Not Result in a Recognized Loss | 530000814 | No Eligible Purchases During the Class Period |
| 33 | Duplicate | 530000175 | Did Not Result in a Recognized Loss | 530000815 | No Eligible Purchases During the Class Period |
| 35 | Duplicate | 530000176 | Did Not Result in a Recognized Loss | 530000816 | Did Not Result in a Recognized Loss |
| 36 | Did Not Result in a Recognized Loss | 530000177 | Did Not Result in a Recognized Loss | 530000817 | Did Not Result in a Recognized Loss |
| 40 | No Eligible Purchases During the Class Period | 530000178 | Did Not Result in a Recognized Loss | 530000818 | Did Not Result in a Recognized Loss |
| 44 | No Eligible Purchases During the Class Period | 530000179 | Did Not Result in a Recognized Loss | 530000820 | Did Not Result in a Recognized Loss |
| 45 | Did Not Result in a Recognized Loss | 530000180 | Did Not Result in a Recognized Loss | 530000821 | Did Not Result in a Recognized Loss |
| 48 | No Eligible Purchases During the Class Period | 530000181 | Did Not Result in a Recognized Loss | 530000822 | Did Not Result in a Recognized Loss |
| 49 | Condition of Ineligibility Never Cured | 530000182 | Did Not Result in a Recognized Loss | 530000823 | Did Not Result in a Recognized Loss |
| 55 | Did Not Result in a Recognized Loss | 530000183 | Did Not Result in a Recognized Loss | 530000824 | Did Not Result in a Recognized Loss |
| 56 | Condition of Ineligibility Never Cured | 530000184 | Did Not Result in a Recognized Loss | 530000825 | Did Not Result in a Recognized Loss |
| 57 | No Eligible Purchases During the Class Period | 530000185 | Did Not Result in a Recognized Loss | 530000826 | Did Not Result in a Recognized Loss |
| 58 | Did Not Result in a Recognized Loss | 530000186 | Did Not Result in a Recognized Loss | 530000829 | Did Not Result in a Recognized Loss |
| 59 | Did Not Result in a Recognized Loss | 530000187 | Did Not Result in a Recognized Loss | 530000830 | Did Not Result in a Recognized Loss |
| 60 | Did Not Result in a Recognized Loss | 530000188 | Did Not Result in a Recognized Loss | 530000832 | Did Not Result in a Recognized Loss |
| 62 | Did Not Result in a Recognized Loss | 530000189 | Did Not Result in a Recognized Loss | 530000834 | Did Not Result in a Recognized Loss |
| 73 | Did Not Result in a Recognized Loss | 530000190 | Did Not Result in a Recognized Loss | 530000836 | No Eligible Purchases During the Class Period |
| 74 | No Eligible Purchases During the Class Period | 530000191 | Did Not Result in a Recognized Loss | 530000840 | Did Not Result in a Recognized Loss |
| 76 | Did Not Result in a Recognized Loss | 530000192 | Did Not Result in a Recognized Loss | 530000842 | Did Not Result in a Recognized Loss |
| 79 | No Eligible Purchases During the Class Period | 530000193 | Did Not Result in a Recognized Loss | 530000847 | No Eligible Purchases During the Class Period |
| 80 | Condition of Ineligibility Never Cured | 530000194 | Did Not Result in a Recognized Loss | 530000848 | Did Not Result in a Recognized Loss |
| 81 | Condition of Ineligibility Never Cured | 530000196 | Did Not Result in a Recognized Loss | 530000849 | No Eligible Purchases During the Class Period |
| 82 | No Eligible Purchases During the Class Period | 530000198 | Did Not Result in a Recognized Loss | 530000850 | No Eligible Purchases During the Class Period |
| 85 | No Eligible Purchases During the Class Period | 530000199 | Did Not Result in a Recognized Loss | 530000851 | No Eligible Purchases During the Class Period |
| 86 | Did Not Result in a Recognized Loss | 530000200 | Did Not Result in a Recognized Loss | 530000852 | No Eligible Purchases During the Class Period |
| 87 | Did Not Result in a Recognized Loss | 530000201 | Did Not Result in a Recognized Loss | 530000853 | Did Not Result in a Recognized Loss |
| 95 | Did Not Result in a Recognized Loss | 530000202 | Did Not Result in a Recognized Loss | 530000854 | No Eligible Purchases During the Class Period |
| 97 | Did Not Result in a Recognized Loss | 530000203 | Did Not Result in a Recognized Loss | 530000855 | No Eligible Purchases During the Class Period |
| 98 | Duplicate | 530000204 | Did Not Result in a Recognized Loss | 530000856 | No Eligible Purchases During the Class Period |
| 100 | No Eligible Purchases During the Class Period | 530000205 | Did Not Result in a Recognized Loss | 530000857 | No Eligible Purchases During the Class Period |
| 101 | Did Not Result in a Recognized Loss | 530000206 | Did Not Result in a Recognized Loss | 530000858 | No Eligible Purchases During the Class Period |
| 102 | Did Not Result in a Recognized Loss | 530000207 | No Eligible Purchases During the Class Period | 530000859 | No Eligible Purchases During the Class Period |
| 105 | Duplicate | 530000208 | Did Not Result in a Recognized Loss | 530000861 | Did Not Result in a Recognized Loss |
| 106 | Did Not Result in a Recognized Loss | 530000209 | Did Not Result in a Recognized Loss | 530000862 | Did Not Result in a Recognized Loss |
| 107 | No Eligible Purchases During the Class Period | 530000210 | Did Not Result in a Recognized Loss | 530000863 | Did Not Result in a Recognized Loss |
| 109 | Did Not Result in a Recognized Loss | 530000211 | Did Not Result in a Recognized Loss | 530000864 | No Eligible Purchases During the Class Period |
| 110 | No Eligible Purchases During the Class Period | 530000212 | Did Not Result in a Recognized Loss | 530000865 | No Eligible Purchases During the Class Period |
| 111 | Did Not Result in a Recognized Loss | 530000213 | Did Not Result in a Recognized Loss | 530000866 | No Eligible Purchases During the Class Period |
| 114 | No Eligible Purchases During the Class Period | 530000214 | Did Not Result in a Recognized Loss | 530000867 | No Eligible Purchases During the Class Period |
| 115 | Condition of Ineligibility Never Cured | 530000215 | Did Not Result in a Recognized Loss | 530000868 | No Eligible Purchases During the Class Period |
| 119 | No Eligible Purchases During the Class Period | 530000216 | Did Not Result in a Recognized Loss | 530000869 | No Eligible Purchases During the Class Period |
| 121 | Did Not Result in a Recognized Loss | 530000217 | Did Not Result in a Recognized Loss | 530000870 | No Eligible Purchases During the Class Period |
| 122 | No Eligible Purchases During the Class Period | 530000218 | Did Not Result in a Recognized Loss | 530000871 | No Eligible Purchases During the Class Period |
| 123 | Did Not Result in a Recognized Loss | 530000219 | Did Not Result in a Recognized Loss | 530000872 | No Eligible Purchases During the Class Period |
| 126 | Did Not Result in a Recognized Loss | 530000220 | Did Not Result in a Recognized Loss | 530000873 | Did Not Result in a Recognized Loss |
| 128 | Did Not Result in a Recognized Loss | 530000222 | Did Not Result in a Recognized Loss | 530000878 | Did Not Result in a Recognized Loss |
| 129 | Did Not Result in a Recognized Loss | 530000223 | Did Not Result in a Recognized Loss | 530000879 | Did Not Result in a Recognized Loss |
| 130 | Condition of Ineligibility Never Cured | 530000224 | Did Not Result in a Recognized Loss | 530000880 | Did Not Result in a Recognized Loss |
| 136 | Did Not Result in a Recognized Loss | 530000225 | Did Not Result in a Recognized Loss | 530000881 | No Eligible Purchases During the Class Period |
| 137 | Did Not Result in a Recognized Loss | 530000226 | Did Not Result in a Recognized Loss | 530000883 | No Eligible Purchases During the Class Period |
| 138 | Did Not Result in a Recognized Loss | 530000227 | Did Not Result in a Recognized Loss | 530000885 | No Eligible Purchases During the Class Period |
| 145 | No Eligible Purchases During the Class Period | 530000228 | Did Not Result in a Recognized Loss | 530000886 | Did Not Result in a Recognized Loss |
| 151 | Did Not Result in a Recognized Loss | 530000229 | Did Not Result in a Recognized Loss | 530000888 | Did Not Result in a Recognized Loss |
| 152 | Did Not Result in a Recognized Loss | 530000230 | Did Not Result in a Recognized Loss | 530000889 | Did Not Result in a Recognized Loss |
| 153 | Did Not Result in a Recognized Loss | 530000231 | Did Not Result in a Recognized Loss | 530000890 | Did Not Result in a Recognized Loss |
| 154 | No Eligible Purchases During the Class Period | 530000232 | Did Not Result in a Recognized Loss | 530000891 | Condition of Ineligibility Never Cured |
| 155 | Did Not Result in a Recognized Loss | 530000233 | Did Not Result in a Recognized Loss | 530000892 | Did Not Result in a Recognized Loss |
| 156 | No Eligible Purchases During the Class Period | 530000234 | Did Not Result in a Recognized Loss | 530000893 | Did Not Result in a Recognized Loss |
| 158 | Did Not Result in a Recognized Loss | 530000235 | Did Not Result in a Recognized Loss | 530000894 | Did Not Result in a Recognized Loss |
| 159 | Did Not Result in a Recognized Loss | 530000236 | Did Not Result in a Recognized Loss | 530000895 | Did Not Result in a Recognized Loss |
| 160 | Did Not Result in a Recognized Loss | 530000237 | Did Not Result in a Recognized Loss | 530000896 | Did Not Result in a Recognized Loss |
| 161 | Did Not Result in a Recognized Loss | 530000238 | Did Not Result in a Recognized Loss | 530000897 | Did Not Result in a Recognized Loss |
| 163 | Did Not Result in a Recognized Loss | 530000239 | Did Not Result in a Recognized Loss | 530000898 | Did Not Result in a Recognized Loss |
| 167 | No Eligible Purchases During the Class Period | 530000240 | Did Not Result in a Recognized Loss | 530000899 | Did Not Result in a Recognized Loss |
| 168 | Did Not Result in a Recognized Loss | 530000241 | Did Not Result in a Recognized Loss | 530000900 | Did Not Result in a Recognized Loss |
| 169 | Did Not Result in a Recognized Loss | 530000242 | Did Not Result in a Recognized Loss | 530000901 | Did Not Result in a Recognized Loss |
| 170 | Did Not Result in a Recognized Loss | 530000243 | Did Not Result in a Recognized Loss | 530000902 | Did Not Result in a Recognized Loss |
| 171 | No Eligible Purchases During the Class Period | 530000244 | Did Not Result in a Recognized Loss | 530000903 | Did Not Result in a Recognized Loss |
| 172 | Condition of Ineligibility Never Cured | 530000245 | Did Not Result in a Recognized Loss | 530000904 | Did Not Result in a Recognized Loss |
| 174 | Duplicate | 530000246 | Did Not Result in a Recognized Loss | 530000905 | Did Not Result in a Recognized Loss |

Exhibit B-3
Rejected Claims

| Claim Number | Reason for Ineligibility | Claim Number | Reason for Ineligibility | Claim Number | Reason for Ineligibility |
|---|---|---|---|---|---|
| 175 | Duplicate | 530000247 | Did Not Result in a Recognized Loss | 530000906 | Did Not Result in a Recognized Loss |
| 178 | No Eligible Purchases During the Class Period | 530000248 | Did Not Result in a Recognized Loss | 530000907 | Did Not Result in a Recognized Loss |
| 179 | Condition of Ineligibility Never Cured | 530000249 | Did Not Result in a Recognized Loss | 530000908 | Did Not Result in a Recognized Loss |
| 180 | Condition of Ineligibility Never Cured | 530000250 | Did Not Result in a Recognized Loss | 530000909 | Did Not Result in a Recognized Loss |
| 183 | Did Not Result in a Recognized Loss | 530000251 | Did Not Result in a Recognized Loss | 530000910 | Did Not Result in a Recognized Loss |
| 184 | No Eligible Purchases During the Class Period | 530000252 | Did Not Result in a Recognized Loss | 530000912 | Did Not Result in a Recognized Loss |
| 185 | Did Not Result in a Recognized Loss | 530000253 | Did Not Result in a Recognized Loss | 530000913 | No Eligible Purchases During the Class Period |
| 189 | Did Not Result in a Recognized Loss | 530000254 | Did Not Result in a Recognized Loss | 530000914 | No Eligible Purchases During the Class Period |
| 190 | Did Not Result in a Recognized Loss | 530000255 | Did Not Result in a Recognized Loss | 530000915 | No Eligible Purchases During the Class Period |
| 193 | Did Not Result in a Recognized Loss | 530000256 | Did Not Result in a Recognized Loss | 530000916 | Did Not Result in a Recognized Loss |
| 194 | Did Not Result in a Recognized Loss | 530000257 | Did Not Result in a Recognized Loss | 530000917 | Did Not Result in a Recognized Loss |
| 195 | Did Not Result in a Recognized Loss | 530000258 | Did Not Result in a Recognized Loss | 530000918 | Did Not Result in a Recognized Loss |
| 197 | Did Not Result in a Recognized Loss | 530000260 | Did Not Result in a Recognized Loss | 530000919 | Did Not Result in a Recognized Loss |
| 198 | Condition of Ineligibility Never Cured | 530000261 | Did Not Result in a Recognized Loss | 530000920 | Did Not Result in a Recognized Loss |
| 199 | No Eligible Purchases During the Class Period | 530000266 | Did Not Result in a Recognized Loss | 530000922 | No Eligible Purchases During the Class Period |
| 201 | Did Not Result in a Recognized Loss | 530000267 | Did Not Result in a Recognized Loss | 530000923 | Did Not Result in a Recognized Loss |
| 203 | No Eligible Purchases During the Class Period | 530000268 | Did Not Result in a Recognized Loss | 530000924 | No Eligible Purchases During the Class Period |
| 204 | No Eligible Purchases During the Class Period | 530000269 | Did Not Result in a Recognized Loss | 530000925 | Did Not Result in a Recognized Loss |
| 209 | Did Not Result in a Recognized Loss | 530000270 | Did Not Result in a Recognized Loss | 530000926 | Withdrawn |
| 210 | Did Not Result in a Recognized Loss | 530000277 | Did Not Result in a Recognized Loss | 530000927 | Withdrawn |
| 212 | Condition of Ineligibility Never Cured | 530000280 | Did Not Result in a Recognized Loss | 530000928 | Withdrawn |
| 213 | Did Not Result in a Recognized Loss | 530000281 | Did Not Result in a Recognized Loss | 530000929 | Withdrawn |
| 214 | Did Not Result in a Recognized Loss | 530000282 | Did Not Result in a Recognized Loss | 530000930 | Withdrawn |
| 215 | No Eligible Purchases During the Class Period | 530000283 | Did Not Result in a Recognized Loss | 530000931 | Withdrawn |
| 216 | Did Not Result in a Recognized Loss | 530000284 | No Eligible Purchases During the Class Period | 530000932 | Withdrawn |
| 219 | Did Not Result in a Recognized Loss | 530000285 | Did Not Result in a Recognized Loss | 530000933 | Withdrawn |
| 221 | Did Not Result in a Recognized Loss | 530000286 | No Eligible Purchases During the Class Period | 530000934 | Withdrawn |
| 222 | No Eligible Purchases During the Class Period | 530000288 | No Eligible Purchases During the Class Period | 530000935 | Withdrawn |
| 224 | No Eligible Purchases During the Class Period | 530000289 | No Eligible Purchases During the Class Period | 530000936 | Withdrawn |
| 227 | Did Not Result in a Recognized Loss | 530000290 | Did Not Result in a Recognized Loss | 530000937 | Withdrawn |
| 229 | Condition of Ineligibility Never Cured | 530000294 | Did Not Result in a Recognized Loss | 530000938 | Withdrawn |
| 231 | Did Not Result in a Recognized Loss | 530000301 | Did Not Result in a Recognized Loss | 530000939 | Withdrawn |
| 237 | Did Not Result in a Recognized Loss | 530000302 | No Eligible Purchases During the Class Period | 530000940 | Withdrawn |
| 238 | No Eligible Purchases During the Class Period | 530000303 | No Eligible Purchases During the Class Period | 530000941 | Withdrawn |
| 240 | No Eligible Purchases During the Class Period | 530000306 | No Eligible Purchases During the Class Period | 530000942 | Withdrawn |
| 243 | No Eligible Purchases During the Class Period | 530000308 | No Eligible Purchases During the Class Period | 530000943 | Did Not Result in a Recognized Loss |
| 247 | Did Not Result in a Recognized Loss | 530000311 | No Eligible Purchases During the Class Period | 530000952 | Did Not Result in a Recognized Loss |
| 251 | No Eligible Purchases During the Class Period | 530000312 | No Eligible Purchases During the Class Period | 530000953 | Did Not Result in a Recognized Loss |
| 252 | No Eligible Purchases During the Class Period | 530000313 | No Eligible Purchases During the Class Period | 530000954 | Did Not Result in a Recognized Loss |
| 253 | Did Not Result in a Recognized Loss | 530000314 | No Eligible Purchases During the Class Period | 530000955 | Did Not Result in a Recognized Loss |
| 256 | Condition of Ineligibility Never Cured | 530000315 | No Eligible Purchases During the Class Period | 530000956 | Did Not Result in a Recognized Loss |
| 257 | Did Not Result in a Recognized Loss | 530000316 | Did Not Result in a Recognized Loss | 530000957 | Did Not Result in a Recognized Loss |
| 258 | Did Not Result in a Recognized Loss | 530000317 | Did Not Result in a Recognized Loss | 530000958 | Did Not Result in a Recognized Loss |
| 259 | No Eligible Purchases During the Class Period | 530000318 | Did Not Result in a Recognized Loss | 530000959 | Did Not Result in a Recognized Loss |
| 262 | No Eligible Purchases During the Class Period | 530000319 | No Eligible Purchases During the Class Period | 530000960 | Did Not Result in a Recognized Loss |
| 263 | No Eligible Purchases During the Class Period | 530000320 | Did Not Result in a Recognized Loss | 530000961 | Did Not Result in a Recognized Loss |
| 264 | No Eligible Purchases During the Class Period | 530000321 | Did Not Result in a Recognized Loss | 530000962 | Did Not Result in a Recognized Loss |
| 265 | Did Not Result in a Recognized Loss | 530000322 | Did Not Result in a Recognized Loss | 530000963 | Did Not Result in a Recognized Loss |
| 267 | Condition of Ineligibility Never Cured | 530000324 | No Eligible Purchases During the Class Period | 530000964 | Did Not Result in a Recognized Loss |
| 268 | Duplicate | 530000329 | No Eligible Purchases During the Class Period | 530000966 | Did Not Result in a Recognized Loss |
| 269 | Condition of Ineligibility Never Cured | 530000331 | No Eligible Purchases During the Class Period | 530000967 | Did Not Result in a Recognized Loss |
| 270 | Duplicate | 530000333 | No Eligible Purchases During the Class Period | 530000968 | Did Not Result in a Recognized Loss |
| 272 | No Eligible Purchases During the Class Period | 530000334 | Did Not Result in a Recognized Loss | 530000969 | Did Not Result in a Recognized Loss |
| 280 | No Eligible Purchases During the Class Period | 530000341 | Did Not Result in a Recognized Loss | 530000972 | Did Not Result in a Recognized Loss |
| 282 | Duplicate | 530000342 | No Eligible Purchases During the Class Period | 530000973 | Did Not Result in a Recognized Loss |
| 283 | Did Not Result in a Recognized Loss | 530000344 | Did Not Result in a Recognized Loss | 530000974 | Did Not Result in a Recognized Loss |
| 287 | No Eligible Purchases During the Class Period | 530000346 | Did Not Result in a Recognized Loss | 530000975 | Did Not Result in a Recognized Loss |
| 289 | Did Not Result in a Recognized Loss | 530000347 | Did Not Result in a Recognized Loss | 530000976 | No Eligible Purchases During the Class Period |
| 291 | Did Not Result in a Recognized Loss | 530000348 | Did Not Result in a Recognized Loss | 530000977 | No Eligible Purchases During the Class Period |
| 292 | Duplicate | 530000353 | No Eligible Purchases During the Class Period | 530000978 | No Eligible Purchases During the Class Period |
| 293 | Duplicate | 530000355 | No Eligible Purchases During the Class Period | 530000979 | No Eligible Purchases During the Class Period |
| 295 | Condition of Ineligibility Never Cured | 530000356 | Did Not Result in a Recognized Loss | 530000980 | No Eligible Purchases During the Class Period |
| 304 | No Eligible Purchases During the Class Period | 530000366 | No Eligible Purchases During the Class Period | 530000981 | No Eligible Purchases During the Class Period |
| 305 | Did Not Result in a Recognized Loss | 530000367 | No Eligible Purchases During the Class Period | 530000983 | No Eligible Purchases During the Class Period |
| 306 | Did Not Result in a Recognized Loss | 530000368 | Did Not Result in a Recognized Loss | 530000984 | No Eligible Purchases During the Class Period |
| 309 | No Eligible Purchases During the Class Period | 530000370 | Did Not Result in a Recognized Loss | 530000985 | Duplicate |
| 311 | Did Not Result in a Recognized Loss | 530000371 | Did Not Result in a Recognized Loss | 530000987 | Did Not Result in a Recognized Loss |
| 312 | Condition of Ineligibility Never Cured | 530000372 | No Eligible Purchases During the Class Period | 530000989 | Did Not Result in a Recognized Loss |
| 313 | Did Not Result in a Recognized Loss | 530000376 | Did Not Result in a Recognized Loss | 530000990 | Did Not Result in a Recognized Loss |
| 315 | Duplicate | 530000378 | Did Not Result in a Recognized Loss | 530000995 | Did Not Result in a Recognized Loss |
| 318 | No Eligible Purchases During the Class Period | 530000379 | Did Not Result in a Recognized Loss | 530000996 | No Eligible Purchases During the Class Period |
| 319 | Did Not Result in a Recognized Loss | 530000380 | Withdrawn | 530000999 | Did Not Result in a Recognized Loss |
| 322 | No Eligible Purchases During the Class Period | 530000382 | No Eligible Purchases During the Class Period | 530001000 | Did Not Result in a Recognized Loss |
| 323 | Condition of Ineligibility Never Cured | 530000385 | No Eligible Purchases During the Class Period | 530001001 | Did Not Result in a Recognized Loss |
| 324 | Condition of Ineligibility Never Cured | 530000386 | Did Not Result in a Recognized Loss | 530001002 | Did Not Result in a Recognized Loss |
| 326 | Did Not Result in a Recognized Loss | 530000387 | Did Not Result in a Recognized Loss | 530001003 | Did Not Result in a Recognized Loss |
| 327 | No Eligible Purchases During the Class Period | 530000388 | Did Not Result in a Recognized Loss | 530001004 | Did Not Result in a Recognized Loss |
| 328 | No Eligible Purchases During the Class Period | 530000389 | Did Not Result in a Recognized Loss | 530001006 | Did Not Result in a Recognized Loss |

Exhibit B-3
Rejected Claims

| Claim Number | Reason for Ineligibility | Claim Number | Reason for Ineligibility | Claim Number | Reason for Ineligibility |
|---|---|---|---|---|---|
| 329 | Did Not Result in a Recognized Loss | 530000390 | Did Not Result in a Recognized Loss | 530001007 | Did Not Result in a Recognized Loss |
| 330 | Did Not Result in a Recognized Loss | 530000391 | Did Not Result in a Recognized Loss | 530001009 | Did Not Result in a Recognized Loss |
| 331 | No Eligible Purchases During the Class Period | 530000392 | Did Not Result in a Recognized Loss | 530001012 | Did Not Result in a Recognized Loss |
| 332 | Did Not Result in a Recognized Loss | 530000393 | Did Not Result in a Recognized Loss | 530001014 | Did Not Result in a Recognized Loss |
| 333 | Did Not Result in a Recognized Loss | 530000394 | Did Not Result in a Recognized Loss | 530001015 | No Eligible Purchases During the Class Period |
| 334 | No Eligible Purchases During the Class Period | 530000395 | Did Not Result in a Recognized Loss | 530001016 | Did Not Result in a Recognized Loss |
| 335 | Condition of Ineligibility Never Cured | 530000396 | Did Not Result in a Recognized Loss | 530001017 | Did Not Result in a Recognized Loss |
| 337 | Did Not Result in a Recognized Loss | 530000397 | Did Not Result in a Recognized Loss | 530001018 | Did Not Result in a Recognized Loss |
| 338 | Condition of Ineligibility Never Cured | 530000398 | Did Not Result in a Recognized Loss | 530001020 | Did Not Result in a Recognized Loss |
| 345 | Did Not Result in a Recognized Loss | 530000399 | Did Not Result in a Recognized Loss | 530001021 | Did Not Result in a Recognized Loss |
| 347 | No Eligible Purchases During the Class Period | 530000400 | Did Not Result in a Recognized Loss | 530001023 | No Eligible Purchases During the Class Period |
| 348 | Did Not Result in a Recognized Loss | 530000401 | Did Not Result in a Recognized Loss | 530001025 | Did Not Result in a Recognized Loss |
| 351 | No Eligible Purchases During the Class Period | 530000402 | Did Not Result in a Recognized Loss | 530001027 | Did Not Result in a Recognized Loss |
| 352 | Did Not Result in a Recognized Loss | 530000403 | Did Not Result in a Recognized Loss | 530001028 | Did Not Result in a Recognized Loss |
| 353 | No Eligible Purchases During the Class Period | 530000404 | Did Not Result in a Recognized Loss | 530001030 | Did Not Result in a Recognized Loss |
| 357 | Did Not Result in a Recognized Loss | 530000405 | Did Not Result in a Recognized Loss | 530001031 | Did Not Result in a Recognized Loss |
| 360 | Condition of Ineligibility Never Cured | 530000406 | Did Not Result in a Recognized Loss | 530001032 | Did Not Result in a Recognized Loss |
| 364 | Condition of Ineligibility Never Cured | 530000407 | Did Not Result in a Recognized Loss | 530001033 | Did Not Result in a Recognized Loss |
| 366 | Did Not Result in a Recognized Loss | 530000408 | Did Not Result in a Recognized Loss | 530001034 | No Eligible Purchases During the Class Period |
| 371 | Did Not Result in a Recognized Loss | 530000409 | Did Not Result in a Recognized Loss | 530001035 | Did Not Result in a Recognized Loss |
| 373 | Did Not Result in a Recognized Loss | 530000410 | Did Not Result in a Recognized Loss | 530001036 | Did Not Result in a Recognized Loss |
| 376 | Did Not Result in a Recognized Loss | 530000411 | Did Not Result in a Recognized Loss | 530001037 | Did Not Result in a Recognized Loss |
| 377 | Did Not Result in a Recognized Loss | 530000412 | Did Not Result in a Recognized Loss | 530001038 | Did Not Result in a Recognized Loss |
| 378 | Did Not Result in a Recognized Loss | 530000414 | Did Not Result in a Recognized Loss | 530001039 | Did Not Result in a Recognized Loss |
| 380 | No Eligible Purchases During the Class Period | 530000415 | Did Not Result in a Recognized Loss | 530001040 | Did Not Result in a Recognized Loss |
| 381 | Did Not Result in a Recognized Loss | 530000416 | Did Not Result in a Recognized Loss | 530001041 | Did Not Result in a Recognized Loss |
| 382 | Did Not Result in a Recognized Loss | 530000417 | Did Not Result in a Recognized Loss | 530001042 | Did Not Result in a Recognized Loss |
| 383 | Did Not Result in a Recognized Loss | 530000419 | Did Not Result in a Recognized Loss | 530001043 | Did Not Result in a Recognized Loss |
| 387 | Did Not Result in a Recognized Loss | 530000420 | Did Not Result in a Recognized Loss | 530001044 | Did Not Result in a Recognized Loss |
| 388 | Did Not Result in a Recognized Loss | 530000421 | Did Not Result in a Recognized Loss | 530001045 | Did Not Result in a Recognized Loss |
| 391 | Condition of Ineligibility Never Cured | 530000423 | Did Not Result in a Recognized Loss | 530001046 | Did Not Result in a Recognized Loss |
| 393 | Did Not Result in a Recognized Loss | 530000424 | Did Not Result in a Recognized Loss | 530001048 | Did Not Result in a Recognized Loss |
| 394 | No Eligible Purchases During the Class Period | 530000425 | Did Not Result in a Recognized Loss | 530001050 | Did Not Result in a Recognized Loss |
| 397 | Condition of Ineligibility Never Cured | 530000426 | Did Not Result in a Recognized Loss | 530001051 | Did Not Result in a Recognized Loss |
| 401 | No Eligible Purchases During the Class Period | 530000427 | Did Not Result in a Recognized Loss | 530001052 | Did Not Result in a Recognized Loss |
| 404 | Did Not Result in a Recognized Loss | 530000428 | Did Not Result in a Recognized Loss | 530001053 | Did Not Result in a Recognized Loss |
| 409 | Condition of Ineligibility Never Cured | 530000429 | Did Not Result in a Recognized Loss | 530001054 | Did Not Result in a Recognized Loss |
| 411 | Did Not Result in a Recognized Loss | 530000430 | Did Not Result in a Recognized Loss | 530001055 | Did Not Result in a Recognized Loss |
| 413 | No Eligible Purchases During the Class Period | 530000432 | Did Not Result in a Recognized Loss | 530001056 | Did Not Result in a Recognized Loss |
| 415 | Condition of Ineligibility Never Cured | 530000435 | Did Not Result in a Recognized Loss | 530001057 | No Eligible Purchases During the Class Period |
| 416 | Condition of Ineligibility Never Cured | 530000436 | Did Not Result in a Recognized Loss | 530001059 | Did Not Result in a Recognized Loss |
| 417 | No Eligible Purchases During the Class Period | 530000437 | Did Not Result in a Recognized Loss | 530001061 | No Eligible Purchases During the Class Period |
| 418 | No Eligible Purchases During the Class Period | 530000438 | Did Not Result in a Recognized Loss | 530001062 | Did Not Result in a Recognized Loss |
| 420 | No Eligible Purchases During the Class Period | 530000439 | Did Not Result in a Recognized Loss | 530001063 | Did Not Result in a Recognized Loss |
| 427 | Condition of Ineligibility Never Cured | 530000440 | Did Not Result in a Recognized Loss | 530001065 | Did Not Result in a Recognized Loss |
| 428 | Condition of Ineligibility Never Cured | 530000441 | Did Not Result in a Recognized Loss | 530001066 | Did Not Result in a Recognized Loss |
| 436 | No Eligible Purchases During the Class Period | 530000445 | Did Not Result in a Recognized Loss | 530001067 | Did Not Result in a Recognized Loss |
| 438 | Duplicate | 530000446 | Did Not Result in a Recognized Loss | 530001068 | Did Not Result in a Recognized Loss |
| 451 | Did Not Result in a Recognized Loss | 530000448 | Did Not Result in a Recognized Loss | 530001069 | Did Not Result in a Recognized Loss |
| 452 | Did Not Result in a Recognized Loss | 530000451 | Did Not Result in a Recognized Loss | 530001070 | Did Not Result in a Recognized Loss |
| 453 | Did Not Result in a Recognized Loss | 530000453 | Did Not Result in a Recognized Loss | 530001071 | Did Not Result in a Recognized Loss |
| 454 | Condition of Ineligibility Never Cured | 530000455 | No Eligible Purchases During the Class Period | 530001072 | Did Not Result in a Recognized Loss |
| 461 | Condition of Ineligibility Never Cured | 530000456 | No Eligible Purchases During the Class Period | 530001073 | Did Not Result in a Recognized Loss |
| 462 | No Eligible Purchases During the Class Period | 530000457 | Did Not Result in a Recognized Loss | 530001074 | No Eligible Purchases During the Class Period |
| 467 | Condition of Ineligibility Never Cured | 530000458 | Did Not Result in a Recognized Loss | 530001075 | Did Not Result in a Recognized Loss |
| 469 | Condition of Ineligibility Never Cured | 530000459 | Did Not Result in a Recognized Loss | 530001076 | Did Not Result in a Recognized Loss |
| 473 | Did Not Result in a Recognized Loss | 530000460 | Did Not Result in a Recognized Loss | 530001077 | Did Not Result in a Recognized Loss |
| 478 | No Eligible Purchases During the Class Period | 530000461 | Did Not Result in a Recognized Loss | 530001078 | Did Not Result in a Recognized Loss |
| 480 | Did Not Result in a Recognized Loss | 530000463 | No Eligible Purchases During the Class Period | 530001080 | No Eligible Purchases During the Class Period |
| 486 | No Eligible Purchases During the Class Period | 530000464 | No Eligible Purchases During the Class Period | 530001081 | Did Not Result in a Recognized Loss |
| 490 | No Eligible Purchases During the Class Period | 530000465 | Did Not Result in a Recognized Loss | 530001082 | No Eligible Purchases During the Class Period |
| 492 | Did Not Result in a Recognized Loss | 530000466 | No Eligible Purchases During the Class Period | 530001085 | Did Not Result in a Recognized Loss |
| 493 | Did Not Result in a Recognized Loss | 530000467 | No Eligible Purchases During the Class Period | 530001086 | Did Not Result in a Recognized Loss |
| 495 | Did Not Result in a Recognized Loss | 530000468 | No Eligible Purchases During the Class Period | 530001087 | No Eligible Purchases During the Class Period |
| 503 | Duplicate | 530000469 | Did Not Result in a Recognized Loss | 530001089 | Did Not Result in a Recognized Loss |
| 504 | No Eligible Purchases During the Class Period | 530000470 | No Eligible Purchases During the Class Period | 530001090 | Did Not Result in a Recognized Loss |
| 505 | Condition of Ineligibility Never Cured | 530000471 | No Eligible Purchases During the Class Period | 530001092 | Condition of Ineligibility Never Cured |
| 506 | No Eligible Purchases During the Class Period | 530000472 | No Eligible Purchases During the Class Period | 530001094 | Did Not Result in a Recognized Loss |
| 509 | Condition of Ineligibility Never Cured | 530000473 | No Eligible Purchases During the Class Period | 530001095 | Did Not Result in a Recognized Loss |
| 510 | No Eligible Purchases During the Class Period | 530000474 | Did Not Result in a Recognized Loss | 530001097 | Did Not Result in a Recognized Loss |
| 513 | Condition of Ineligibility Never Cured | 530000475 | Did Not Result in a Recognized Loss | 530001098 | No Eligible Purchases During the Class Period |
| 514 | No Eligible Purchases During the Class Period | 530000476 | No Eligible Purchases During the Class Period | 530001099 | Did Not Result in a Recognized Loss |
| 515 | No Eligible Purchases During the Class Period | 530000477 | No Eligible Purchases During the Class Period | 530001100 | Did Not Result in a Recognized Loss |
| 516 | Condition of Ineligibility Never Cured | 530000478 | No Eligible Purchases During the Class Period | 530001101 | Did Not Result in a Recognized Loss |
| 518 | Condition of Ineligibility Never Cured | 530000480 | No Eligible Purchases During the Class Period | 530001102 | Did Not Result in a Recognized Loss |
| 520 | Did Not Result in a Recognized Loss | 530000481 | No Eligible Purchases During the Class Period | 530001103 | Did Not Result in a Recognized Loss |
| 521 | Condition of Ineligibility Never Cured | 530000482 | No Eligible Purchases During the Class Period | 530001104 | Did Not Result in a Recognized Loss |
| 523 | Condition of Ineligibility Never Cured | 530000483 | No Eligible Purchases During the Class Period | 530001105 | No Eligible Purchases During the Class Period |

Exhibit B-3
Rejected Claims

| Claim Number | Reason for Ineligibility | Claim Number | Reason for Ineligibility | Claim Number | Reason for Ineligibility |
|---|---|---|---|---|---|
| 527 | Did Not Result in a Recognized Loss | 530000484 | No Eligible Purchases During the Class Period | 530001108 | Did Not Result in a Recognized Loss |
| 529 | No Eligible Purchases During the Class Period | 530000486 | Did Not Result in a Recognized Loss | 530001109 | Did Not Result in a Recognized Loss |
| 532 | No Eligible Purchases During the Class Period | 530000488 | Did Not Result in a Recognized Loss | 530001110 | Did Not Result in a Recognized Loss |
| 534 | No Eligible Purchases During the Class Period | 530000489 | Did Not Result in a Recognized Loss | 530001111 | Did Not Result in a Recognized Loss |
| 538 | Did Not Result in a Recognized Loss | 530000491 | Did Not Result in a Recognized Loss | 530001112 | Did Not Result in a Recognized Loss |
| 539 | Did Not Result in a Recognized Loss | 530000498 | Did Not Result in a Recognized Loss | 530001113 | No Eligible Purchases During the Class Period |
| 542 | No Eligible Purchases During the Class Period | 530000499 | No Eligible Purchases During the Class Period | 530001114 | Did Not Result in a Recognized Loss |
| 544 | No Eligible Purchases During the Class Period | 530000500 | No Eligible Purchases During the Class Period | 530001115 | No Eligible Purchases During the Class Period |
| 548 | Did Not Result in a Recognized Loss | 530000501 | No Eligible Purchases During the Class Period | 530001116 | Did Not Result in a Recognized Loss |
| 550 | Did Not Result in a Recognized Loss | 530000502 | Did Not Result in a Recognized Loss | 530001117 | No Eligible Purchases During the Class Period |
| 555 | Did Not Result in a Recognized Loss | 530000503 | No Eligible Purchases During the Class Period | 530001118 | Did Not Result in a Recognized Loss |
| 558 | Duplicate | 530000504 | Did Not Result in a Recognized Loss | 530001120 | Did Not Result in a Recognized Loss |
| 560 | Condition of Ineligibility Never Cured | 530000505 | No Eligible Purchases During the Class Period | 530001122 | Did Not Result in a Recognized Loss |
| 564 | Condition of Ineligibility Never Cured | 530000506 | No Eligible Purchases During the Class Period | 530001123 | Did Not Result in a Recognized Loss |
| 571 | Condition of Ineligibility Never Cured | 530000507 | Did Not Result in a Recognized Loss | 530001124 | Did Not Result in a Recognized Loss |
| 584 | Condition of Ineligibility Never Cured | 530000508 | Did Not Result in a Recognized Loss | 530001125 | Did Not Result in a Recognized Loss |
| 616 | Condition of Ineligibility Never Cured | 530000510 | Did Not Result in a Recognized Loss | 530001126 | Did Not Result in a Recognized Loss |
| 625 | Condition of Ineligibility Never Cured | 530000511 | Did Not Result in a Recognized Loss | 530001127 | Condition of Ineligibility Never Cured |
| 628 | Did Not Result in a Recognized Loss | 530000512 | Did Not Result in a Recognized Loss | 530001128 | Did Not Result in a Recognized Loss |
| 629 | No Eligible Purchases During the Class Period | 530000513 | Did Not Result in a Recognized Loss | 530001129 | Did Not Result in a Recognized Loss |
| 630 | Duplicate | 530000514 | Did Not Result in a Recognized Loss | 530001130 | Did Not Result in a Recognized Loss |
| 631 | Condition of Ineligibility Never Cured | 530000517 | Did Not Result in a Recognized Loss | 530001131 | Did Not Result in a Recognized Loss |
| 632 | Condition of Ineligibility Never Cured | 530000518 | Did Not Result in a Recognized Loss | 530001132 | Did Not Result in a Recognized Loss |
| 636 | Did Not Result in a Recognized Loss | 530000519 | Did Not Result in a Recognized Loss | 530001133 | No Eligible Purchases During the Class Period |
| 637 | Condition of Ineligibility Never Cured | 530000520 | Did Not Result in a Recognized Loss | 530001134 | Did Not Result in a Recognized Loss |
| 649 | Did Not Result in a Recognized Loss | 530000521 | Did Not Result in a Recognized Loss | 530001135 | Did Not Result in a Recognized Loss |
| 653 | Did Not Result in a Recognized Loss | 530000522 | Did Not Result in a Recognized Loss | 530001136 | Did Not Result in a Recognized Loss |
| 656 | Did Not Result in a Recognized Loss | 530000527 | Did Not Result in a Recognized Loss | 530001137 | Did Not Result in a Recognized Loss |
| 659 | No Eligible Purchases During the Class Period | 530000528 | Did Not Result in a Recognized Loss | 530001138 | Did Not Result in a Recognized Loss |
| 660 | Did Not Result in a Recognized Loss | 530000529 | Did Not Result in a Recognized Loss | 530001139 | Did Not Result in a Recognized Loss |
| 663 | Condition of Ineligibility Never Cured | 530000530 | Did Not Result in a Recognized Loss | 530001140 | Did Not Result in a Recognized Loss |
| 664 | No Eligible Purchases During the Class Period | 530000531 | Did Not Result in a Recognized Loss | 530001141 | Did Not Result in a Recognized Loss |
| 666 | Did Not Result in a Recognized Loss | 530000532 | Did Not Result in a Recognized Loss | 530001142 | Did Not Result in a Recognized Loss |
| 668 | Did Not Result in a Recognized Loss | 530000533 | Did Not Result in a Recognized Loss | 530001143 | Did Not Result in a Recognized Loss |
| 674 | Did Not Result in a Recognized Loss | 530000536 | Did Not Result in a Recognized Loss | 530001144 | Did Not Result in a Recognized Loss |
| 675 | Duplicate | 530000537 | Did Not Result in a Recognized Loss | 530001145 | Did Not Result in a Recognized Loss |
| 676 | Condition of Ineligibility Never Cured | 530000538 | Did Not Result in a Recognized Loss | 530001146 | Did Not Result in a Recognized Loss |
| 678 | No Eligible Purchases During the Class Period | 530000540 | Did Not Result in a Recognized Loss | 530001147 | Did Not Result in a Recognized Loss |
| 679 | Duplicate | 530000541 | Did Not Result in a Recognized Loss | 530001148 | Did Not Result in a Recognized Loss |
| 680 | Did Not Result in a Recognized Loss | 530000542 | Did Not Result in a Recognized Loss | 530001149 | Did Not Result in a Recognized Loss |
| 682 | No Eligible Purchases During the Class Period | 530000543 | Did Not Result in a Recognized Loss | 530001151 | Did Not Result in a Recognized Loss |
| 683 | Duplicate | 530000544 | Did Not Result in a Recognized Loss | 530001152 | Did Not Result in a Recognized Loss |
| 685 | Condition of Ineligibility Never Cured | 530000548 | Did Not Result in a Recognized Loss | 530001153 | Did Not Result in a Recognized Loss |
| 686 | Did Not Result in a Recognized Loss | 530000551 | No Eligible Purchases During the Class Period | 530001154 | No Eligible Purchases During the Class Period |
| 687 | Condition of Ineligibility Never Cured | 530000552 | No Eligible Purchases During the Class Period | 530001155 | Did Not Result in a Recognized Loss |
| 689 | Did Not Result in a Recognized Loss | 530000553 | Did Not Result in a Recognized Loss | 530001156 | Did Not Result in a Recognized Loss |
| 692 | Duplicate | 530000555 | Duplicate | 530001157 | Did Not Result in a Recognized Loss |
| 694 | Condition of Ineligibility Never Cured | 530000558 | Did Not Result in a Recognized Loss | 530001159 | Did Not Result in a Recognized Loss |
| 698 | Did Not Result in a Recognized Loss | 530000563 | Did Not Result in a Recognized Loss | 530001160 | Did Not Result in a Recognized Loss |
| 701 | No Eligible Purchases During the Class Period | 530000565 | No Eligible Purchases During the Class Period | 530001161 | Did Not Result in a Recognized Loss |
| 703 | Void | 530000566 | Did Not Result in a Recognized Loss | 530001162 | Did Not Result in a Recognized Loss |
| 704 | No Eligible Purchases During the Class Period | 530000567 | Did Not Result in a Recognized Loss | 530001163 | Did Not Result in a Recognized Loss |
| 707 | Duplicate | 530000568 | No Eligible Purchases During the Class Period | 530001164 | Did Not Result in a Recognized Loss |
| 708 | Condition of Ineligibility Never Cured | 530000569 | No Eligible Purchases During the Class Period | 530001165 | Did Not Result in a Recognized Loss |
| 709 | Did Not Result in a Recognized Loss | 530000570 | Did Not Result in a Recognized Loss | 530001166 | Did Not Result in a Recognized Loss |
| 710 | Did Not Result in a Recognized Loss | 530000571 | Did Not Result in a Recognized Loss | 530001167 | Did Not Result in a Recognized Loss |
| 711 | Did Not Result in a Recognized Loss | 530000573 | Did Not Result in a Recognized Loss | 530001168 | Did Not Result in a Recognized Loss |
| 712 | Did Not Result in a Recognized Loss | 530000574 | Did Not Result in a Recognized Loss | 530001169 | Did Not Result in a Recognized Loss |
| 720 | Condition of Ineligibility Never Cured | 530000575 | No Eligible Purchases During the Class Period | 530001170 | Did Not Result in a Recognized Loss |
| 721 | Condition of Ineligibility Never Cured | 530000577 | Did Not Result in a Recognized Loss | 530001171 | Did Not Result in a Recognized Loss |
| 722 | No Eligible Purchases During the Class Period | 530000578 | Did Not Result in a Recognized Loss | 530001172 | Did Not Result in a Recognized Loss |
| 723 | Duplicate | 530000579 | No Eligible Purchases During the Class Period | 530001173 | Did Not Result in a Recognized Loss |
| 724 | Condition of Ineligibility Never Cured | 530000582 | Did Not Result in a Recognized Loss | 530001176 | Did Not Result in a Recognized Loss |
| 726 | Duplicate | 530000590 | Did Not Result in a Recognized Loss | 530001177 | Did Not Result in a Recognized Loss |
| 728 | Condition of Ineligibility Never Cured | 530000592 | Did Not Result in a Recognized Loss | 530001178 | Did Not Result in a Recognized Loss |
| 730 | Condition of Ineligibility Never Cured | 530000593 | Did Not Result in a Recognized Loss | 530001179 | Did Not Result in a Recognized Loss |
| 731 | Condition of Ineligibility Never Cured | 530000594 | Did Not Result in a Recognized Loss | 530001180 | Did Not Result in a Recognized Loss |
| 736 | Did Not Result in a Recognized Loss | 530000595 | Did Not Result in a Recognized Loss | 530001181 | Did Not Result in a Recognized Loss |
| 737 | Condition of Ineligibility Never Cured | 530000596 | Did Not Result in a Recognized Loss | 530001182 | Did Not Result in a Recognized Loss |
| 738 | Did Not Result in a Recognized Loss | 530000597 | Did Not Result in a Recognized Loss | 530001183 | Void |
| 740 | Condition of Ineligibility Never Cured | 530000598 | Did Not Result in a Recognized Loss | 530001184 | Void |
| 741 | No Eligible Purchases During the Class Period | 530000600 | Did Not Result in a Recognized Loss | 530001185 | Void |
| 742 | Condition of Ineligibility Never Cured | 530000601 | Did Not Result in a Recognized Loss | 530001186 | Void |
| 743 | Did Not Result in a Recognized Loss | 530000623 | Did Not Result in a Recognized Loss | 530001187 | Void |
| 744 | Duplicate | 530000638 | Did Not Result in a Recognized Loss | 530001188 | Void |
| 746 | No Eligible Purchases During the Class Period | 530000643 | Did Not Result in a Recognized Loss | 530001189 | Void |
| 750 | Condition of Ineligibility Never Cured | 530000644 | Did Not Result in a Recognized Loss | 530001190 | Void |
| 530000011 | Did Not Result in a Recognized Loss | 530000645 | Did Not Result in a Recognized Loss | 530001191 | Void |

Exhibit B-3
Rejected Claims

| Claim Number | Reason for Ineligibility | Claim Number | Reason for Ineligibility | Claim Number | Reason for Ineligibility |
|---|---|---|---|---|---|
| 530000021 | No Eligible Purchases During the Class Period | 530000660 | Did Not Result in a Recognized Loss | 530001192 | Void |
| 530000022 | Did Not Result in a Recognized Loss | 530000667 | Did Not Result in a Recognized Loss | 530001193 | Void |
| 530000023 | Did Not Result in a Recognized Loss | 530000677 | Did Not Result in a Recognized Loss | 530001194 | Void |
| 530000024 | No Eligible Purchases During the Class Period | 530000678 | Did Not Result in a Recognized Loss | 530001195 | Void |
| 530000033 | Did Not Result in a Recognized Loss | 530000679 | Did Not Result in a Recognized Loss | 530001196 | Void |
| 530000037 | Did Not Result in a Recognized Loss | 530000680 | Did Not Result in a Recognized Loss | 530001197 | Void |
| 530000038 | Did Not Result in a Recognized Loss | 530000681 | Did Not Result in a Recognized Loss | 530001198 | Void |
| 530000040 | Did Not Result in a Recognized Loss | 530000682 | Did Not Result in a Recognized Loss | 530001199 | Void |
| 530000041 | Did Not Result in a Recognized Loss | 530000683 | Did Not Result in a Recognized Loss | 530001200 | Void |
| 530000042 | Did Not Result in a Recognized Loss | 530000684 | Did Not Result in a Recognized Loss | 530001201 | Void |
| 530000043 | Did Not Result in a Recognized Loss | 530000685 | Did Not Result in a Recognized Loss | 530001202 | Void |
| 530000044 | Did Not Result in a Recognized Loss | 530000686 | Did Not Result in a Recognized Loss | 530001203 | Void |
| 530000045 | Did Not Result in a Recognized Loss | 530000687 | Condition of Ineligibility Never Cured | 530001204 | Void |
| 530000046 | Did Not Result in a Recognized Loss | 530000688 | Did Not Result in a Recognized Loss | 530001205 | Void |
| 530000047 | Did Not Result in a Recognized Loss | 530000689 | Did Not Result in a Recognized Loss | 530001206 | Void |
| 530000048 | Did Not Result in a Recognized Loss | 530000690 | Did Not Result in a Recognized Loss | 530001207 | Void |
| 530000049 | Did Not Result in a Recognized Loss | 530000691 | Did Not Result in a Recognized Loss | 530001208 | Void |
| 530000051 | Did Not Result in a Recognized Loss | 530000692 | Did Not Result in a Recognized Loss | 530001209 | Void |
| 530000052 | Did Not Result in a Recognized Loss | 530000693 | Did Not Result in a Recognized Loss | 530001210 | Void |
| 530000053 | Did Not Result in a Recognized Loss | 530000694 | Did Not Result in a Recognized Loss | 530001211 | Void |
| 530000054 | Did Not Result in a Recognized Loss | 530000695 | Did Not Result in a Recognized Loss | 530001212 | Void |
| 530000055 | Did Not Result in a Recognized Loss | 530000696 | Did Not Result in a Recognized Loss | 530001213 | Void |
| 530000056 | Did Not Result in a Recognized Loss | 530000697 | Did Not Result in a Recognized Loss | 530001214 | Void |
| 530000057 | Did Not Result in a Recognized Loss | 530000698 | Did Not Result in a Recognized Loss | 530001215 | Void |
| 530000058 | Did Not Result in a Recognized Loss | 530000699 | Did Not Result in a Recognized Loss | 530001216 | Void |
| 530000060 | Did Not Result in a Recognized Loss | 530000700 | Did Not Result in a Recognized Loss | 530001217 | Void |
| 530000061 | Did Not Result in a Recognized Loss | 530000701 | Did Not Result in a Recognized Loss | 530001218 | Void |
| 530000062 | Did Not Result in a Recognized Loss | 530000703 | Did Not Result in a Recognized Loss | 530001219 | Void |
| 530000063 | Did Not Result in a Recognized Loss | 530000704 | Did Not Result in a Recognized Loss | 530001220 | Void |
| 530000064 | Did Not Result in a Recognized Loss | 530000705 | Did Not Result in a Recognized Loss | 530001221 | Void |
| 530000065 | Did Not Result in a Recognized Loss | 530000706 | Did Not Result in a Recognized Loss | 530001222 | Void |
| 530000066 | Did Not Result in a Recognized Loss | 530000708 | Did Not Result in a Recognized Loss | 530001223 | Void |
| 530000067 | Did Not Result in a Recognized Loss | 530000712 | Withdrawn | 530001224 | Void |
| 530000068 | Did Not Result in a Recognized Loss | 530000713 | Withdrawn | 530001225 | Did Not Result in a Recognized Loss |
| 530000069 | Did Not Result in a Recognized Loss | 530000714 | Withdrawn | 530001226 | Did Not Result in a Recognized Loss |
| 530000070 | Did Not Result in a Recognized Loss | 530000715 | Withdrawn | 530001230 | Did Not Result in a Recognized Loss |
| 530000071 | Did Not Result in a Recognized Loss | 530000716 | Withdrawn | 530001231 | Did Not Result in a Recognized Loss |
| 530000072 | Did Not Result in a Recognized Loss | 530000717 | Withdrawn | 530001232 | Did Not Result in a Recognized Loss |
| 530000073 | Did Not Result in a Recognized Loss | 530000718 | Withdrawn | 530001233 | Did Not Result in a Recognized Loss |
| 530000074 | Did Not Result in a Recognized Loss | 530000719 | Withdrawn | 530001234 | Did Not Result in a Recognized Loss |
| 530000076 | Did Not Result in a Recognized Loss | 530000720 | Withdrawn | 530001235 | Did Not Result in a Recognized Loss |
| 530000077 | Did Not Result in a Recognized Loss | 530000721 | Withdrawn | 530001236 | Did Not Result in a Recognized Loss |
| 530000078 | Did Not Result in a Recognized Loss | 530000722 | Withdrawn | 530001237 | Did Not Result in a Recognized Loss |
| 530000079 | Did Not Result in a Recognized Loss | 530000723 | Withdrawn | 530001238 | Did Not Result in a Recognized Loss |
| 530000080 | Did Not Result in a Recognized Loss | 530000724 | Withdrawn | 530001240 | No Eligible Purchases During the Class Period |
| 530000081 | Did Not Result in a Recognized Loss | 530000725 | Withdrawn | 530001243 | Did Not Result in a Recognized Loss |
| 530000082 | Did Not Result in a Recognized Loss | 530000726 | Withdrawn | 530001244 | Did Not Result in a Recognized Loss |
| 530000083 | Did Not Result in a Recognized Loss | 530000727 | Withdrawn | 530001245 | Did Not Result in a Recognized Loss |
| 530000084 | Did Not Result in a Recognized Loss | 530000728 | Withdrawn | 530001246 | Did Not Result in a Recognized Loss |
| 530000085 | Did Not Result in a Recognized Loss | 530000729 | Withdrawn | 530001247 | Did Not Result in a Recognized Loss |
| 530000086 | Did Not Result in a Recognized Loss | 530000730 | Withdrawn | 530001249 | Did Not Result in a Recognized Loss |
| 530000087 | Did Not Result in a Recognized Loss | 530000731 | Withdrawn | 530001250 | Did Not Result in a Recognized Loss |
| 530000088 | Did Not Result in a Recognized Loss | 530000732 | Withdrawn | 530001251 | Did Not Result in a Recognized Loss |
| 530000089 | Did Not Result in a Recognized Loss | 530000733 | Withdrawn | 530001253 | No Eligible Purchases During the Class Period |
| 530000090 | Did Not Result in a Recognized Loss | 530000734 | Withdrawn | 530001256 | Did Not Result in a Recognized Loss |
| 530000091 | Did Not Result in a Recognized Loss | 530000735 | Withdrawn | 530001259 | Did Not Result in a Recognized Loss |
| 530000092 | Did Not Result in a Recognized Loss | 530000736 | Withdrawn | 530001263 | Did Not Result in a Recognized Loss |
| 530000093 | Did Not Result in a Recognized Loss | 530000737 | Withdrawn | 530001265 | Did Not Result in a Recognized Loss |
| 530000094 | Did Not Result in a Recognized Loss | 530000738 | Withdrawn | 530001267 | Did Not Result in a Recognized Loss |
| 530000095 | Did Not Result in a Recognized Loss | 530000739 | Withdrawn | 530001268 | Did Not Result in a Recognized Loss |
| 530000096 | Did Not Result in a Recognized Loss | 530000740 | Withdrawn | 530001269 | Did Not Result in a Recognized Loss |
| 530000097 | Did Not Result in a Recognized Loss | 530000741 | Withdrawn | 530001271 | Did Not Result in a Recognized Loss |
| 530000098 | Did Not Result in a Recognized Loss | 530000742 | Withdrawn | 530001272 | Did Not Result in a Recognized Loss |
| 530000099 | Did Not Result in a Recognized Loss | 530000743 | Withdrawn | 530001273 | Did Not Result in a Recognized Loss |
| 530000100 | Did Not Result in a Recognized Loss | 530000744 | Withdrawn | 530001274 | Did Not Result in a Recognized Loss |
| 530000101 | Did Not Result in a Recognized Loss | 530000745 | Withdrawn | 530001275 | Did Not Result in a Recognized Loss |
| 530000102 | Did Not Result in a Recognized Loss | 530000746 | Withdrawn | 530001276 | Did Not Result in a Recognized Loss |
| 530000103 | Did Not Result in a Recognized Loss | 530000747 | Withdrawn | 530001279 | Did Not Result in a Recognized Loss |
| 530000104 | Did Not Result in a Recognized Loss | 530000748 | Withdrawn | 530001280 | Did Not Result in a Recognized Loss |
| 530000105 | Did Not Result in a Recognized Loss | 530000749 | Withdrawn | 530001281 | Did Not Result in a Recognized Loss |
| 530000106 | Did Not Result in a Recognized Loss | 530000750 | Withdrawn | 530001282 | Did Not Result in a Recognized Loss |
| 530000107 | Did Not Result in a Recognized Loss | 530000751 | Withdrawn | 530001283 | Did Not Result in a Recognized Loss |
| 530000108 | Did Not Result in a Recognized Loss | 530000752 | Void | 530001285 | Did Not Result in a Recognized Loss |
| 530000110 | Did Not Result in a Recognized Loss | 530000753 | Void | 530001286 | Did Not Result in a Recognized Loss |
| 530000111 | Did Not Result in a Recognized Loss | 530000754 | Void | 530001287 | Did Not Result in a Recognized Loss |
| 530000112 | Did Not Result in a Recognized Loss | 530000755 | Void | 530001288 | Did Not Result in a Recognized Loss |
| 530000113 | Did Not Result in a Recognized Loss | 530000756 | Void | 530001290 | Did Not Result in a Recognized Loss |
| 530000114 | Did Not Result in a Recognized Loss | 530000757 | Void | 530001291 | Did Not Result in a Recognized Loss |

Exhibit B-3
Rejected Claims

| Claim Number | Reason for Ineligibility | Claim Number | Reason for Ineligibility | Claim Number | Reason for Ineligibility |
|---|---|---|---|---|---|
| 530000115 | Did Not Result in a Recognized Loss | 530000758 | Void | 530001292 | Did Not Result in a Recognized Loss |
| 530000117 | Did Not Result in a Recognized Loss | 530000759 | Void | 530001293 | Did Not Result in a Recognized Loss |
| 530000118 | Did Not Result in a Recognized Loss | 530000760 | Void | 530001294 | Did Not Result in a Recognized Loss |
| 530000119 | Did Not Result in a Recognized Loss | 530000761 | Void | 530001295 | Did Not Result in a Recognized Loss |
| 530000120 | Did Not Result in a Recognized Loss | 530000762 | Void | 530001296 | Did Not Result in a Recognized Loss |
| 530000121 | Did Not Result in a Recognized Loss | 530000763 | Void | 530001297 | Did Not Result in a Recognized Loss |
| 530000122 | Did Not Result in a Recognized Loss | 530000764 | Void | 530001298 | Did Not Result in a Recognized Loss |
| 530000123 | Did Not Result in a Recognized Loss | 530000765 | Void | 530001299 | Did Not Result in a Recognized Loss |
| 530000124 | Did Not Result in a Recognized Loss | 530000766 | Void | 530001301 | Did Not Result in a Recognized Loss |
| 530000125 | Did Not Result in a Recognized Loss | 530000767 | Void | 530001302 | Did Not Result in a Recognized Loss |
| 530000126 | Did Not Result in a Recognized Loss | 530000768 | Void | 530001303 | Did Not Result in a Recognized Loss |
| 530000128 | Did Not Result in a Recognized Loss | 530000769 | Void | 530001304 | Did Not Result in a Recognized Loss |
| 530000130 | Did Not Result in a Recognized Loss | 530000770 | Void | 530001305 | Did Not Result in a Recognized Loss |
| 530000131 | Did Not Result in a Recognized Loss | 530000771 | Void | 530001306 | Did Not Result in a Recognized Loss |
| 530000132 | Did Not Result in a Recognized Loss | 530000772 | Void | 530001307 | Did Not Result in a Recognized Loss |
| 530000133 | Did Not Result in a Recognized Loss | 530000773 | Void | 530001308 | Did Not Result in a Recognized Loss |
| 530000134 | Did Not Result in a Recognized Loss | 530000774 | Void | 530001309 | Did Not Result in a Recognized Loss |
| 530000135 | Did Not Result in a Recognized Loss | 530000775 | Void | 530001310 | Did Not Result in a Recognized Loss |
| 530000136 | Did Not Result in a Recognized Loss | 530000776 | Void | 530001311 | No Eligible Purchases During the Class Period |
| 530000137 | Did Not Result in a Recognized Loss | 530000777 | Void | 530001312 | Did Not Result in a Recognized Loss |
| 530000138 | Did Not Result in a Recognized Loss | 530000778 | Void | 530001313 | Did Not Result in a Recognized Loss |
| 530000139 | Did Not Result in a Recognized Loss | 530000779 | Void | 530001315 | Did Not Result in a Recognized Loss |
| 530000140 | Did Not Result in a Recognized Loss | 530000780 | Void | 530001316 | Did Not Result in a Recognized Loss |
| 530000141 | Did Not Result in a Recognized Loss | 530000781 | Void | 530001317 | Did Not Result in a Recognized Loss |
| 530000142 | Did Not Result in a Recognized Loss | 530000782 | Void | 530001318 | Did Not Result in a Recognized Loss |
| 530000143 | Did Not Result in a Recognized Loss | 530000783 | Void | 530001319 | Did Not Result in a Recognized Loss |
| 530000144 | Did Not Result in a Recognized Loss | 530000784 | Void | 530001320 | No Eligible Purchases During the Class Period |
| 530000145 | Did Not Result in a Recognized Loss | 530000785 | Void | 530001321 | Did Not Result in a Recognized Loss |
| 530000146 | Did Not Result in a Recognized Loss | 530000786 | Void | 530001322 | Did Not Result in a Recognized Loss |
| 530000147 | Did Not Result in a Recognized Loss | 530000787 | Void | 530001323 | Did Not Result in a Recognized Loss |
| 530000148 | Did Not Result in a Recognized Loss | 530000788 | Void | 530001324 | Did Not Result in a Recognized Loss |
| 530000149 | Did Not Result in a Recognized Loss | 530000789 | Void | 530001325 | Did Not Result in a Recognized Loss |
| 530000150 | Did Not Result in a Recognized Loss | 530000790 | Void | 530001326 | Did Not Result in a Recognized Loss |
| 530000151 | Did Not Result in a Recognized Loss | 530000791 | Void | 530001327 | Did Not Result in a Recognized Loss |
| 530000152 | Did Not Result in a Recognized Loss | 530000792 | Void | 530001328 | Did Not Result in a Recognized Loss |
| 530000153 | Did Not Result in a Recognized Loss | 530000793 | Void | 530001330 | Did Not Result in a Recognized Loss |
| 530000154 | Did Not Result in a Recognized Loss | 530000794 | Did Not Result in a Recognized Loss | 530001331 | Did Not Result in a Recognized Loss |
| 530000155 | Did Not Result in a Recognized Loss | 530000795 | Did Not Result in a Recognized Loss | 530001332 | Did Not Result in a Recognized Loss |
| 530000156 | Did Not Result in a Recognized Loss | 530000796 | No Eligible Purchases During the Class Period | 530001333 | Did Not Result in a Recognized Loss |
| 530000157 | Did Not Result in a Recognized Loss | 530000797 | No Eligible Purchases During the Class Period | 530001334 | Did Not Result in a Recognized Loss |
| 530000158 | Did Not Result in a Recognized Loss | 530000798 | No Eligible Purchases During the Class Period | 530001335 | Did Not Result in a Recognized Loss |
| 530000159 | Did Not Result in a Recognized Loss | 530000799 | No Eligible Purchases During the Class Period | 530001336 | Did Not Result in a Recognized Loss |
| 530000160 | Did Not Result in a Recognized Loss | 530000800 | No Eligible Purchases During the Class Period | **COUNT:** | **1308** |
| 530000161 | Did Not Result in a Recognized Loss | 530000801 | No Eligible Purchases During the Class Period | | |
| 530000162 | Did Not Result in a Recognized Loss | 530000802 | No Eligible Purchases During the Class Period | | |
| 530000163 | Did Not Result in a Recognized Loss | 530000803 | No Eligible Purchases During the Class Period | | |
| 530000164 | Did Not Result in a Recognized Loss | 530000804 | No Eligible Purchases During the Class Period | | |
| 530000165 | No Eligible Purchases During the Class Period | 530000805 | No Eligible Purchases During the Class Period | | |

# EXHIBIT C

# epiq

# Invoice

Page 1 of 3

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

| **Remit to** | |
|---|---|
| Epiq | Tax ID: 93-1210932 |
| Class Action & Claims Solutions | |
| Dept 0286 | Billing  questions: call 503-350-5800 |
| PO Box 120286 | or  ecabilling@epiqglobal.com |
| Dallas, TX 75312-0286 | |

Payment by Wire:
Bank:
ABA Routing:
Acct No:
SWIFT:

**Bill-To**

Katherine Lenahan
Faruqi & Faruqi
685 Third Ave, 26th Fl
New York NY  10017-8406

| **Information** | | | |
|---|---|---|---|
| Invoice No. | 90557930 | Invoice Date | 07/26/2021 |
| Purchase Order No. | | | |
| Customer No. | 3005468 | | |
| Currency | USD | | |
| Contract No. | 40040739 | | |
| Contract Description | Revolution Lighting Securities   Litigatn | | |
| Terms of Payment | Net due in 30 days | | |
| Internal Reference No | 5062 | | |

**Comments**
Billing Period: 05/01/2020 to    08/31/2020
Replaces invoice 90475554 &    90557898

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| | **Data Standardization and Class Notice** | | | | |
| 30 | Forms Set-up | 2 | EA | 1,000.0000 | 2,000.00 |
| 40 | Import Broker/Nominee Mailing  Files | 23 | EA | 150.0000 | 3,450.00 |
| 50 | Print/Fold Notice and Claim  Packet | 28,950 | EA | 0.5100 | 14,764.50 |
| 60 | Proxy List Notification | 3 | EA | 0.9500 | 2.85 |
| 70 | Record Undeliverable Mail | 427 | EA | 0.2500 | 106.75 |
| | **Contact Center & Website Support** | | | | |
| 100 | Static Website Deployment and   Testing | 1 | EA | 2,000.0000 | 2,000.00 |
| 110 | Registration or Notice Request  Module | 1 | EA | 500.0000 | 500.00 |
| 130 | IVR Configuration and Recording | 1 | EA | 2,000.0000 | 2,000.00 |
| 150 | IVR Minutes of Use | 1,464.040 | EA | 0.1700 | 248.89 |
| | **Claims Processing & Claimant Support** | | | | |
| 190 | Complex Claim-Intake and OCR | 356 | EA | 3.5000 | 1,246.00 |
| 200 | Trade Transaction Data Capture | 5,684 | EA | 0.3500 | 1,989.40 |



CONFIDENTIAL



# Invoice

| Information | | | | |
|---|---|---|---|---|
| Invoice No. | 90557930 | | Invoice Date | 07/26/2021 |
| Purchase Order No. | | | | |
| Customer No. | 3005468 | | | |

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

**Comments**
Billing Period: 05/01/2020 to    08/31/2020
Replaces invoice 90475554 &    90557898

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| 220 | Scanning and Image Storage | 5,033 | EA | 0.1200 | 603.96 |
| 230 | Nominee File Intake & Email  Support | 51 | EA | 200.0000 | 10,200.00 |
| | **Distribution & Fund Management** | | | | |
| 270 | Escrow Management Fee | 1 | EA | 3,500.0000 | 3,500.00 |
| | **Postage & Expenses** | | | | |
| 330 | Post Office Box Dedicated (for   6mos) | 1 | EA | 800.0000 | 800.00 |
| 340 | Postage | 7,074.400 | DLR | 1.0000 | 7,074.40 |
| 350 | Delivery Charges | 2,797.780 | EA | 1.0000 | 2,797.78 |
| 355 | Broker Research Fees | 936.660 | DLR | 1.0000 | 936.66 |
| | **Standard Rates** | | | | |
| 410 | Clerical - Document Control | 0.900 | H | 50.0000 | 45.00 |
| 450 | Contact Center (shared) | 564 | MIN | 1.0500 | 592.20 |
| 460 | Contact Center Bilingual  (shared) | 6 | MIN | 1.0500 | 6.30 |
| 470 | Claims Analyst | 144.800 | H | 70.0000 | 10,136.00 |
| 480 | Mailing Coordinator | 1.800 | H | 70.0000 | 126.00 |
| 500 | Claims Specialist | 98.300 | H | 80.0000 | 7,864.00 |
| 510 | Account Mgmt & Reconciliation | 0.200 | H | 80.0000 | 16.00 |
| 530 | Project Coordinator | 103.700 | H | 90.0000 | 9,333.00 |
| 550 | Data Analyst & Reporting | 17.100 | H | 140.0000 | 2,394.00 |
| 560 | Project Manager | 22.800 | H | 150.0000 | 3,420.00 |



CONFIDENTIAL



# Invoice

Page 3 of 3

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

| Information | | | |
|---|---|---|---|
| Invoice No. | 90557930 | Invoice Date | 07/26/2021 |
| Purchase Order No. | | | |
| Customer No. | 3005468 | | |

**Comments**

Billing Period: 05/01/2020 to    08/31/2020
Replaces invoice 90475554 &    90557898

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| 590 | Software Engineer | 2.100 | H | 190.0000 | 399.00 |
| 591 | IBD Weekly, National | 1 | EA | 1,966.0000 | 1,966.00 |
| 592 | Press Release - National, 1x insertion | 1 | EA | 1,496.0000 | 1,496.00 |
| 650 | Box Storage | 27 | EA | 3.5000 | 94.50 |
| 950 | Adjustment Due to Cap | 18,226.500 | EA | -1.0000 | -18,226.50 |

| | | |
|---|---|---|
| **Net Amount** | | 73,882.69 |
| **Sales Tax** | | 1,918.44 |
| **Total Amount Due** | | 75,801.13 |



CONFIDENTIAL



# Invoice

Page 1 of 2

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

| Remit to | |
|---|---|
| Epiq             Tax ID: 93-1210932 | |
| Class Action & Claims Solutions | |
| Dept 0286        Billing questions: call 503-350-5800 | |
| PO Box 120286    or ecabilling@epiqglobal.com | |
| Dallas, TX 75312-0286 | |
| | |
| Payment by Wire: | |
| Bank: | |
| ABA Routing: | |
| Acct No: | |
| SWIFT: | |

**Bill-To**

Katherine Lenahan
Faruqi & Faruqi
685 Third Ave, 26th Fl
New York NY  10017-8406

| Information | |
|---|---|
| Invoice No. | 90477281 | Invoice Date | 09/30/2020 |
| Purchase Order No. | | | |
| Customer No. | 3005468 | | |
| Currency | USD | | |
| Contract No. | 40040739 | | |
| Contract Description | Revolution Lighting Securities Litigatn | | |
| Terms of Payment | Net due in 30 days | | |
| Internal Reference No | 5062 | | |

**Comments**

Billing Period: 09/01/2020 to 09/30/2020

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| | **Data Standardization and Class Notice** | | | | |
| 70 | Record Undeliverable Mail | 261 | EA | 0.2500 | 65.25 |
| 80 | Enter Change of Address - Postal Forward | 120 | EA | 0.4500 | 54.00 |
| | **Contact Center & Website Support** | | | | |
| 150 | IVR Minutes of Use | 69.450 | EA | 0.1700 | 11.81 |
| | **Claims Processing & Claimant Support** | | | | |
| 190 | Complex Claim-Intake and OCR | 20 | EA | 3.5000 | 70.00 |
| 200 | Trade Transaction Data Capture | 475 | EA | 0.3500 | 166.25 |
| 220 | Scanning and Image Storage | 213 | EA | 0.1200 | 25.56 |
| | **Distribution & Fund Management** | | | | |
| | **Postage & Expenses** | | | | |
| 340 | Postage | 0.500 | DLR | 1.0000 | 0.50 |
| | **Standard Rates** | | | | |
| 400 | Clerical - Production | 0.300 | H | 50.0000 | 15.00 |



CONFIDENTIAL



# Invoice

Page 2 of 2

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

| Information | | | |
|---|---|---|---|
| Invoice No. | 90477281 | Invoice Date | 09/30/2020 |
| Purchase Order No. | | | |
| Customer No. | 3005468 | | |

**Comments**

Billing Period: 09/01/2020 to 09/30/2020

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| 450 | Contact Center (shared) | 168 | MIN | 1.0500 | 176.40 |
| 470 | Claims Analyst | 51.600 | H | 70.0000 | 3,612.00 |
| 480 | Mailing Coordinator | 0.300 | H | 70.0000 | 21.00 |
| 500 | Claims Specialist | 48.100 | H | 80.0000 | 3,848.00 |
| 510 | Account Mgmt & Reconciliation | 0.200 | H | 80.0000 | 16.00 |
| 530 | Project Coordinator | 62.200 | H | 90.0000 | 5,598.00 |
| 550 | Data Analyst & Reporting | 16.700 | H | 140.0000 | 2,338.00 |
| 560 | Project Manager | 19.700 | H | 150.0000 | 2,955.00 |
| 650 | Box Storage | 11 | EA | 3.5000 | 38.50 |

| | |
|---|---|
| **Net Amount** | 19,011.27 |
| **Sales Tax** | 14.27 |
| **Total Amount Due** | 19,025.54 |



CONFIDENTIAL



# Invoice

Page 1 of 2

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

| **Remit to** | |
|---|---|
| Epiq | Tax ID: 93-1210932 |
| Class Action & Claims Solutions | |
| Dept 0286 | Billing questions: call 503-350-5800 |
| PO Box 120286 | or ecabilling@epiqglobal.com |
| Dallas, TX 75312-0286 | |

Payment by Wire:
Bank:
ABA Routing:
Acct No:
SWIFT:

**Bill-To**

Katherine Lenahan
Faruqi & Faruqi
685 Third Ave, 26th Fl
New York NY  10017-8406

**Information**

| | | | |
|---|---|---|---|
| Invoice No. | 90485905 | Invoice Date | 10/31/2020 |
| Purchase Order No. | | | |
| Customer No. | 3005468 | | |
| Currency | USD | | |
| Contract No. | 40040739 | | |
| Contract Description | Revolution Lighting Securities Litigatn | | |
| Terms of Payment | Net due in 30 days | | |
| Internal Reference No | 5062 | | |

**Comments**

Billing Period: 10/01/2020 to 10/31/2020

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| | **Data Standardization and Class Notice** | | | | |
| 70 | Record Undeliverable Mail | 19 | EA | 0.2500 | 4.75 |
| | **Contact Center & Website Support** | | | | |
| 150 | IVR Minutes of Use | 98.280 | EA | 0.1700 | 16.71 |
| | **Claims Processing & Claimant Support** | | | | |
| 190 | Complex Claim-Intake and OCR | 3 | EA | 3.5000 | 10.50 |
| 200 | Trade Transaction Data Capture | 2 | EA | 0.3500 | 0.70 |
| 210 | Electronic Claim Receipt | 22 | EA | 0.5500 | 12.10 |
| 220 | Scanning and Image Storage | 32 | EA | 0.1200 | 3.84 |
| 230 | Nominee File Intake & Email Support | 2 | EA | 200.0000 | 400.00 |
| 240 | Claimant Notification Letters | 436 | EA | 0.5500 | 239.80 |
| | **Distribution & Fund Management** | | | | |
| | **Postage & Expenses** | | | | |
| | **Standard Rates** | | | | |



CONFIDENTIAL



# Invoice

Page 2 of 2

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

**Information**

| | | | |
|---|---|---|---|
| Invoice No. | 90485905 | Invoice Date | 10/31/2020 |
| Purchase Order No. | | | |
| Customer No. | 3005468 | | |

**Comments**

Billing Period: 10/01/2020 to 10/31/2020

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| 450 | Contact Center (shared) | 150 | MIN | 1.0500 | 157.50 |
| 470 | Claims Analyst | 15.200 | H | 70.0000 | 1,064.00 |
| 500 | Claims Specialist | 11.700 | H | 80.0000 | 936.00 |
| 530 | Project Coordinator | 49.100 | H | 90.0000 | 4,419.00 |
| 550 | Data Analyst & Reporting | 11.100 | H | 140.0000 | 1,554.00 |
| 560 | Project Manager | 8.400 | H | 150.0000 | 1,260.00 |
| 650 | Box Storage | 10 | EA | 3.5000 | 35.00 |

| | |
|---|---|
| **Net Amount** | 10,113.90 |
| **Sales Tax** | 26.08 |
| **Total Amount Due** | 10,139.98 |



CONFIDENTIAL



# Invoice

Page 1 of 2

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

**Remit to**
Epiq                    Tax ID: 93-1210932
Class Action & Claims Solutions
Dept 0286          Billing questions: call 503-350-5800
PO Box 120286     or ecabilling@epiqglobal.com
Dallas, TX 75312-0286

Payment by Wire:
Bank:
ABA Routing:
Acct No:
SWIFT:

**Bill-To**

Katherine Lenahan
Faruqi & Faruqi
685 Third Ave, 26th Fl
New York NY  10017-8406

**Information**

| | | | |
|---|---|---|---|
| Invoice No. | 90494575 | Invoice Date | 11/30/2020 |
| Purchase Order No. | | | |
| Customer No. | 3005468 | | |
| Currency | USD | | |
| Contract No. | 40040739 | | |
| Contract Description | Revolution Lighting Securities Litigatn | | |
| Terms of Payment | Net due in 30 days | | |
| Internal Reference No | 5062 | | |

**Comments**

Billing Period: 11/01/2020  - 11/30/2020

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| | **Data Standardization and Class Notice** | | | | |
| 70 | Record Undeliverable Mail | 12 | EA | 0.2500 | 3.00 |
| | **Contact Center & Website Support** | | | | |
| 150 | IVR Minutes of Use | 57.370 | EA | 0.1700 | 9.75 |
| | **Claims Processing & Claimant Support** | | | | |
| 190 | Complex Claim-Intake and OCR | 1 | EA | 3.5000 | 3.50 |
| 200 | Trade Transaction Data Capture | 448 | EA | 0.3500 | 156.80 |
| 210 | Electronic Claim Receipt | 308 | EA | 0.5500 | 169.40 |
| 220 | Scanning and Image Storage | 31 | EA | 0.1200 | 3.72 |
| 230 | Nominee File Intake & Email Support | 4 | EA | 200.0000 | 800.00 |
| 240 | Claimant Notification Letters | 338 | EA | 0.5500 | 185.90 |
| | **Standard Rates** | | | | |
| 450 | Contact Center (shared) | 42 | MIN | 1.0500 | 44.10 |
| 470 | Claims Analyst | 35.200 | H | 70.0000 | 2,464.00 |



CONFIDENTIAL



# Invoice

Page 2 of 2

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

**Information**

| | | | |
|---|---|---|---|
| Invoice No. | 90494575 | Invoice Date | 11/30/2020 |
| Purchase Order No. | | | |
| Customer No. | 3005468 | | |

**Comments**

Billing Period: 11/01/2020  - 11/30/2020

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| 480 | Mailing Coordinator | 0.100 | H | 70.0000 | 7.00 |
| 500 | Claims Specialist | 69 | H | 80.0000 | 5,520.00 |
| 530 | Project Coordinator | 69.400 | H | 90.0000 | 6,246.00 |
| 550 | Data Analyst & Reporting | 31.300 | H | 140.0000 | 4,382.00 |
| 560 | Project Manager | 20.100 | H | 150.0000 | 3,015.00 |
| 650 | Box Storage | 10 | EA | 3.5000 | 35.00 |

| | |
|---|---|
| **Net Amount** | 23,045.17 |
| **Sales Tax** | 20.52 |
| **Total Amount Due** | 23,065.69 |



CONFIDENTIAL



# Invoice

Page 1 of 2

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

**Remit to**

Epiq                        Tax ID: 93-1210932
Class Action & Claims Solutions
Dept 0286            Billing questions: call 503-350-5800
PO Box 120286    or ecabilling@epiqglobal.com
Dallas, TX 75312-0286

Payment by Wire:
Bank: ███████████████████
ABA Routing: ██████████
Acct No: ███████
SWIFT: ██████

**Bill-To**

Katherine Lenahan
Faruqi & Faruqi
685 Third Ave, 26th Fl
New York NY  10017-8406

**Information**

| | | | |
|---|---|---|---|
| Invoice No. | 90502771 | Invoice Date | 12/31/2020 |
| Purchase Order No. | | | |
| Customer No. | 3005468 | | |
| Currency | USD | | |
| Contract No. | 40040739 | | |
| Contract Description | Revolution Lighting Securities Litigatn | | |
| Terms of Payment | Net due in 30 days | | |
| Internal Reference No | 5062 | | |

**Comments**

Billing Period: 12/01/2020 - 12/31/2020

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| | **Data Standardization and Class Notice** | | | | |
| 70 | Record Undeliverable Mail | 2 | EA | 0.2500 | 0.50 |
| | **Contact Center & Website Support** | | | | |
| 150 | IVR Minutes of Use | 58.550 | EA | 0.1700 | 9.95 |
| | **Claims Processing & Claimant Support** | | | | |
| 190 | Complex Claim-Intake and OCR | 1 | EA | 3.5000 | 3.50 |
| 200 | Trade Transaction Data Capture | 661 | EA | 0.3500 | 231.35 |
| 210 | Electronic Claim Receipt | 6 | EA | 0.5500 | 3.30 |
| 220 | Scanning and Image Storage | 24 | EA | 0.1200 | 2.88 |
| 240 | Claimant Notification Letters | 9 | EA | 0.5500 | 4.95 |
| | **Standard Rates** | | | | |
| 450 | Contact Center (shared) | 96 | MIN | 1.0500 | 100.80 |
| 470 | Claims Analyst | 17.900 | H | 70.0000 | 1,253.00 |
| 480 | Mailing Coordinator | 0.900 | H | 70.0000 | 63.00 |



CONFIDENTIAL



# Invoice

Page 2 of 2

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

| Information | | | | |
|---|---|---|---|---|
| Invoice No. | 90502771 | Invoice Date | 12/31/2020 |
| Purchase Order No. | | | |
| Customer No. | 3005468 | | |

**Comments**

Billing Period: 12/01/2020 - 12/31/2020

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| 500 | Claims Specialist | 13.600 | H | 80.0000 | 1,088.00 |
| 510 | Account Mgmt & Reconciliation | 0.200 | H | 80.0000 | 16.00 |
| 520 | Call Center Supervisor | 2.500 | H | 100.0000 | 250.00 |
| 530 | Project Coordinator | 69 | H | 90.0000 | 6,210.00 |
| 550 | Data Analyst & Reporting | 18.800 | H | 140.0000 | 2,632.00 |
| 560 | Project Manager | 28.300 | H | 150.0000 | 4,245.00 |
| 650 | Box Storage | 8 | EA | 3.5000 | 28.00 |

| | |
|---|---|
| **Net Amount** | 16,142.23 |
| **Sales Tax** | 3.54 |
| **Total Amount Due** | 16,145.77 |



# epiq

# Invoice

Page 1 of 2

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

| **Remit to** | |
| --- | --- |
| Epiq | Tax ID: 93-1210932 |
| Class Action & Claims Solutions | |
| Dept 0286 | Billing questions: call 503-350-5800 |
| PO Box 120286 | or ecabilling@epiqglobal.com |
| Dallas, TX 75312-0286 | |

Payment by Wire:
Bank: ███████████████████████
ABA Routing: ██████████
Acct No: ████████
SWIFT: ██████████

**Bill-To**

Katherine Lenahan
Faruqi & Faruqi
685 Third Ave, 26th Fl
New York NY  10017-8406

| **Information** | |
| --- | --- |
| Invoice No. | 90511041 | Invoice Date | 01/31/2021 |
| Purchase Order No. | | |
| Customer No. | 3005468 | |
| Currency | USD | |
| Contract No. | 40040739 | |
| Contract Description | Revolution Lighting Securities Litigatn | |
| Terms of Payment | Net due in 30 days | |
| Internal Reference No | 5062 | |

**Comments**

Billing Period: 01/01/2021 - 01/31/2021

| Item | Service | Quantity | Unit | Unit Price | Amount |
| --- | --- | ---: | --- | ---: | ---: |
| | **Data Standardization and Class Notice** | | | | |
| 70 | Record Undeliverable Mail | 1 | EA | 0.2500 | 0.25 |
| | **Contact Center & Website Support** | | | | |
| 150 | IVR Minutes of Use | 608.300 | EA | 0.1700 | 103.41 |
| | **Claims Processing & Claimant Support** | | | | |
| 200 | Trade Transaction Data Capture | 15 | EA | 0.3500 | 5.25 |
| 210 | Electronic Claim Receipt | 2 | EA | 0.5500 | 1.10 |
| 220 | Scanning and Image Storage | 1,310 | EA | 0.1200 | 157.20 |
| 230 | Nominee File Intake & Email Support | 1 | EA | 200.0000 | 200.00 |
| 240 | Claimant Notification Letters | 1,273 | EA | 0.5500 | 700.15 |
| | **Postage & Expenses** | | | | |
| 340 | Postage | 227.600 | DLR | 1.0000 | 227.60 |
| | **Standard Rates** | | | | |
| 410 | Clerical - Document Control | 0.700 | H | 50.0000 | 35.00 |



CONFIDENTIAL

# Invoice

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

| Information | | | |
|---|---|---|---|
| Invoice No. | 90511041 | Invoice Date | 01/31/2021 |
| Purchase Order No. | | | |
| Customer No. | 3005468 | | |

| Comments |
|---|
| Billing Period: 01/01/2021 - 01/31/2021 |

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| 450 | Contact Center (shared) | 1,152 | MIN | 1.0500 | 1,209.60 |
| 470 | Claims Analyst | 17.100 | H | 70.0000 | 1,197.00 |
| 480 | Mailing Coordinator | 2.100 | H | 70.0000 | 147.00 |
| 500 | Claims Specialist | 14.700 | H | 80.0000 | 1,176.00 |
| 520 | Call Center Supervisor | 0.800 | H | 100.0000 | 80.00 |
| 530 | Project Coordinator | 57.800 | H | 90.0000 | 5,202.00 |
| 550 | Data Analyst & Reporting | 8.200 | H | 140.0000 | 1,148.00 |
| 560 | Project Manager | 25 | H | 150.0000 | 3,750.00 |
| 640 | Photocopy or Image | 243 | PAG | 0.1200 | 29.16 |
| 650 | Box Storage | 8 | EA | 3.5000 | 28.00 |

| | | |
|---|---|---|
| **Net Amount** | | 15,396.72 |
| **Sales Tax** | | 81.19 |
| **Total Amount Due** | | 15,477.91 |



# Invoice

Page 1 of 2

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

| Remit to | |
|---|---|
| Epiq             Tax ID: 93-1210932 | |
| Class Action & Claims Solutions | |
| Dept 0286         Billing questions: call 503-350-5800 | |
| PO Box 120286    or ecabilling@epiqglobal.com | |
| Dallas, TX 75312-0286 | |

**Bill-To**

Katherine Lenahan
Faruqi & Faruqi
685 Third Ave, 26th Fl
New York NY  10017-8406

Payment by Wire:
Bank:
ABA Routing:
Acct No:
SWIFT:

**Information**

| | | | |
|---|---|---|---|
| Invoice No. | 90525115 | Invoice Date | 03/10/2021 |
| Purchase Order No. | | | |
| Customer No. | 3005468 | | |
| Currency | USD | | |
| Contract No. | 40040739 | | |
| Contract Description | Revolution Lighting Securities Litigatn | | |
| Terms of Payment | Net due in 30 days | | |
| Internal Reference No | 5062 | | |

**Comments**

Billing Period: 02/01/2021 - 02/28/2021

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| | **Contact Center & Website Support** | | | | |
| 150 | IVR Minutes of Use | 220.030 | EA | 0.1700 | 37.41 |
| | **Claims Processing & Claimant Support** | | | | |
| 190 | Complex Claim-Intake and OCR | 3 | EA | 3.5000 | 10.50 |
| 200 | Trade Transaction Data Capture | 196 | EA | 0.3500 | 68.60 |
| 220 | Scanning and Image Storage | 1,014 | EA | 0.1200 | 121.68 |
| 230 | Nominee File Intake & Email Support | 1 | EA | 200.0000 | 200.00 |
| 240 | Claimant Notification Letters | 14 | EA | 0.5500 | 7.70 |
| | **Postage & Expenses** | | | | |
| 340 | Postage | 5.610 | DLR | 1.0000 | 5.61 |
| | **Standard Rates** | | | | |
| 410 | Clerical - Document Control | 0.600 | H | 50.0000 | 30.00 |
| 450 | Contact Center (shared) | 606 | MIN | 1.0500 | 636.30 |
| 470 | Claims Analyst | 114.700 | H | 70.0000 | 8,029.00 |



CONFIDENTIAL



# Invoice

Page 2 of 2

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

| Information | | | |
|---|---|---|---|
| Invoice No. | 90525115 | Invoice Date | 03/10/2021 |
| Purchase Order No. | | | |
| Customer No. | 3005468 | | |

**Comments**

Billing Period: 02/01/2021 - 02/28/2021

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| 480 | Mailing Coordinator | 6.500 | H | 70.0000 | 455.00 |
| 500 | Claims Specialist | 61.500 | H | 80.0000 | 4,920.00 |
| 530 | Project Coordinator | 119.100 | H | 90.0000 | 10,719.00 |
| 560 | Project Manager | 15 | H | 150.0000 | 2,250.00 |
| 650 | Box Storage | 9 | EA | 3.5000 | 31.50 |

| | | |
|---|---|---|
| **Net Amount** | | 27,522.30 |
| **Sales Tax** | | 15.21 |
| **Total Amount Due** | | 27,537.51 |



CONFIDENTIAL



# Invoice

Page 1 of 2

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

| Remit to | |
|---|---|
| Epiq | Tax ID: 93-1210932 |
| Class Action & Claims Solutions | |
| Dept 0286 | Billing questions: call 503-350-5800 |
| PO Box 120286 | or ecabilling@epiqglobal.com |
| Dallas, TX 75312-0286 | |
| | |
| Payment by Wire: | |
| Bank: | ██████████████████ |
| ABA Routing: | ████████ |
| Acct No: | █████████ |
| SWIFT: | ██████████ |

**Bill-To**

Katherine Lenahan
Faruqi & Faruqi
685 Third Ave, 26th Fl
New York NY  10017-8406

| Information | |
|---|---|
| Invoice No. | 90526772 | Invoice Date | 03/31/2021 |
| Purchase Order No. | | | |
| Customer No. | 3005468 | | |
| Currency | USD | | |
| Contract No. | 40040739 | | |
| Contract Description | Revolution Lighting Securities Litigatn | | |
| Terms of Payment | Net due in 30 days | | |
| Internal Reference No | 5062 | | |

**Comments**

Billing Period: 03/01/2021 - 03/31/2021

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| | **Contact Center & Website Support** | | | | |
| 150 | IVR Minutes of Use | 325.430 | EA | 0.1700 | 55.32 |
| | **Claims Processing & Claimant Support** | | | | |
| 200 | Trade Transaction Data Capture | 63 | EA | 0.3500 | 22.05 |
| 210 | Electronic Claim Receipt | 44 | EA | 0.5500 | 24.20 |
| 220 | Scanning and Image Storage | 887 | EA | 0.1200 | 106.44 |
| 240 | Claimant Notification Letters | 3 | EA | 0.5500 | 1.65 |
| | **Postage & Expenses** | | | | |
| 340 | Postage | 1.890 | DLR | 1.0000 | 1.89 |
| | **Standard Rates** | | | | |
| 450 | Contact Center (shared) | 648 | MIN | 1.0500 | 680.40 |
| 470 | Claims Analyst | 25.500 | H | 70.0000 | 1,785.00 |
| 480 | Mailing Coordinator | 1.400 | H | 70.0000 | 98.00 |
| 500 | Claims Specialist | 16.500 | H | 80.0000 | 1,320.00 |



CONFIDENTIAL



# Invoice

Page 2 of 2

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

| Information | | | | |
|---|---|---|---|---|
| Invoice No. | 90526772 | Invoice Date | 03/31/2021 | |
| Purchase Order No. | | | | |
| Customer No. | 3005468 | | | |

**Comments**

Billing Period: 03/01/2021 - 03/31/2021

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| 530 | Project Coordinator | 65.400 | H | 90.0000 | 5,886.00 |
| 550 | Data Analyst & Reporting | 2.600 | H | 140.0000 | 364.00 |
| 560 | Project Manager | 15.200 | H | 150.0000 | 2,280.00 |
| 640 | Photocopy or Image | 400 | PAG | 0.1200 | 48.00 |
| 650 | Box Storage | 9 | EA | 3.5000 | 31.50 |

| | | |
|---|---|---|
| **Net Amount** | | 12,704.45 |
| **Sales Tax** | | 16.66 |
| **Total Amount Due** | | 12,721.11 |

CONFIDENTIAL



# Invoice

Page 1 of 2

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

| **Remit to** | |
|---|---|
| Epiq | Tax ID: 93-1210932 |
| Class Action & Claims Solutions | |
| Dept 0286 | Billing questions: call 503-350-5800 |
| PO Box 120286 | or ecabilling@epiqglobal.com |
| Dallas, TX 75312-0286 | |

Payment by Wire:
Bank: ███████████████████████ )
ABA Routing: ██████████
Acct No: █████████
SWIFT:

**Bill-To**

Katherine Lenahan
Faruqi & Faruqi
685 Third Ave, 26th Fl
New York NY  10017-8406

| **Information** | | | |
|---|---|---|---|
| Invoice No. | 90541724 | Invoice Date | 05/20/2021 |
| Purchase Order No. | | | |
| Customer No. | 3005468 | | |
| Currency | USD | | |
| Contract No. | 40040739 | | |
| Contract Description | Revolution Lighting Securities Litigatn | | |
| Terms of Payment | Net due in 30 days | | |
| Internal Reference No | 5062 | | |

**Comments**

Billing Period: 04/01/2021 - 04/30/2021

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| | **Contact Center & Website Support** | | | | |
| 150 | IVR Minutes of Use | 58.700 | EA | 0.1700 | 9.98 |
| | **Claims Processing & Claimant Support** | | | | |
| 200 | Trade Transaction Data Capture | 23 | EA | 0.3500 | 8.05 |
| 210 | Electronic Claim Receipt | 2 | EA | 0.5500 | 1.10 |
| 220 | Scanning and Image Storage | 210 | EA | 0.1200 | 25.20 |
| 240 | Claimant Notification Letters | 4 | EA | 0.5500 | 2.20 |
| | **Postage & Expenses** | | | | |
| 340 | Postage | 1.840 | DLR | 1.0000 | 1.84 |
| 380 | Settlement (QSF) Income Tax Return | 1 | EA | 2,500.0000 | 2,500.00 |
| | **Standard Rates** | | | | |
| 450 | Contact Center (shared) | 132 | MIN | 1.0500 | 138.60 |
| 470 | Claims Analyst | 14 | H | 70.0000 | 980.00 |
| 480 | Mailing Coordinator | 2.200 | H | 70.0000 | 154.00 |



CONFIDENTIAL



# Invoice

Page 2 of 2

| Information | | | | |
|---|---|---|---|---|
| Invoice No. | 90541724 | | Invoice Date | 05/20/2021 |
| Purchase Order No. | | | | |
| Customer No. | 3005468 | | | |

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

**Comments**

Billing Period: 04/01/2021 - 04/30/2021

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| 500 | Claims Specialist | 18.200 | H | 80.0000 | 1,456.00 |
| 530 | Project Coordinator | 50.300 | H | 90.0000 | 4,527.00 |
| 550 | Data Analyst & Reporting | 0.200 | H | 140.0000 | 28.00 |
| 560 | Project Manager | 11.200 | H | 150.0000 | 1,680.00 |
| 650 | Box Storage | 9 | EA | 3.5000 | 31.50 |

-------------------------------------------------------------------------------------------------------------------

| | | |
|---|---|---|
| **Net Amount** | | 11,543.47 |
| **Sales Tax** | | 5.24 |
| **Total Amount Due** | | 11,548.71 |

-------------------------------------------------------------------------------------------------------------------



CONFIDENTIAL



# Invoice
Page 1 of 2

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

| Remit to | |
|---|---|
| Epiq              Tax ID: 93-1210932 | |
| Class Action & Claims Solutions | |
| Dept 0286         Billing questions: call 503-350-5800 | |
| PO Box 120286    or ecabilling@epiqglobal.com | |
| Dallas, TX 75312-0286 | |
| | |
| Payment by Wire: | |
| Bank: | ██████████████████ |
| ABA Routing: | ████████ |
| Acct No: | ██████ |
| SWIFT: | ████████ |

**Bill-To**

Katherine Lenahan
Faruqi & Faruqi
685 Third Ave, 26th Fl
New York NY  10017-8406

| Information | |
|---|---|
| Invoice No. | 90548912 | Invoice Date | 06/10/2021 |
| Purchase Order No. | | | |
| Customer No. | 3005468 | | |
| Currency | USD | | |
| Contract No. | 40040739 | | |
| Contract Description | Revolution Lighting Securities Litigatn | | |
| Terms of Payment | Net due in 30 days | | |
| Internal Reference No | 5062 | | |

**Comments**

Billing Period: 05/01/2021 - 05/31/2021

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---:|---|---:|---:|
| | **Contact Center & Website Support** | | | | |
| 150 | IVR Minutes of Use | 39.270 | EA | 0.1700 | 6.68 |
| | **Claims Processing & Claimant Support** | | | | |
| 190 | Complex Claim-Intake and OCR | 4 | EA | 3.5000 | 14.00 |
| 200 | Trade Transaction Data Capture | 14 | EA | 0.3500 | 4.90 |
| 210 | Electronic Claim Receipt | 5 | EA | 0.5500 | 2.75 |
| 220 | Scanning and Image Storage | 63 | EA | 0.1200 | 7.56 |
| 240 | Claimant Notification Letters | 4 | EA | 0.5500 | 2.20 |
| | **Postage & Expenses** | | | | |
| 340 | Postage | 2.040 | DLR | 1.0000 | 2.04 |
| | **Standard Rates** | | | | |
| 450 | Contact Center (shared) | 162 | MIN | 1.0500 | 170.10 |
| 470 | Claims Analyst | 28.800 | H | 70.0000 | 2,016.00 |
| 480 | Mailing Coordinator | 2.400 | H | 70.0000 | 168.00 |



CONFIDENTIAL



# Invoice

Page 2 of 2

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

| Information | | | |
|---|---|---|---|
| Invoice No. | 90548912 | Invoice Date | 06/10/2021 |
| Purchase Order No. | | | |
| Customer No. | 3005468 | | |

| Comments |
|---|
| Billing Period: 05/01/2021 - 05/31/2021 |

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| 500 | Claims Specialist | 14.500 | H | 80.0000 | 1,160.00 |
| 530 | Project Coordinator | 56.500 | H | 90.0000 | 5,085.00 |
| 550 | Data Analyst & Reporting | 0.100 | H | 140.0000 | 14.00 |
| 560 | Project Manager | 18.500 | H | 150.0000 | 2,775.00 |
| 650 | Box Storage | 9 | EA | 3.5000 | 31.50 |
| 950 | Adjustment Due to Cap | 10,848.030 | EA | -1.0000 | -10,848.03 |

| | |
|---|---|
| **Net Amount** | 611.70 |
| **Sales Tax** | 4.91 |
| **Total Amount Due** | 616.61 |



CONFIDENTIAL



# Invoice

Page 1 of 2

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

| **Remit to** | |
| Epiq | Tax ID: 93-1210932 |
| Class Action & Claims Solutions | |
| Dept 0286 | Billing questions: call 503-350-5800 |
| PO Box 120286 | or ecabilling@epiqglobal.com |
| Dallas, TX 75312-0286 | |

**Bill-To**

Katherine Lenahan
Faruqi & Faruqi
685 Third Ave, 26th Fl
New York NY  10017-8406

Payment by Wire:
Bank:
ABA Routing:
Acct No:
SWIFT:

| **Information** | | | |
| Invoice No. | 90551341 | Invoice Date | 06/30/2021 |
| Purchase Order No. | | | |
| Customer No. | 3005468 | | |
| Currency | USD | | |
| Contract No. | 40040739 | | |
| Contract Description | Revolution Lighting Securities Litigatn | | |
| Terms of Payment | Net due in 30 days | | |
| Internal Reference No | 5062 | | |

**Comments**

Billing Period: 06/01/2021 - 06/30/2021

| Item | Service | Quantity | Unit | Unit Price | Amount |
|------|---------|----------|------|-----------|--------|
| | **Contact Center & Website Support** | | | | |
| 150 | IVR Minutes of Use | 61.270 | EA | 0.1700 | 10.42 |
| | **Claims Processing & Claimant Support** | | | | |
| 210 | Electronic Claim Receipt | 154 | EA | 0.5500 | 84.70 |
| 220 | Scanning and Image Storage | 39 | EA | 0.1200 | 4.68 |
| 240 | Claimant Notification Letters | 1 | EA | 0.5500 | 0.55 |
| | **Postage & Expenses** | | | | |
| 340 | Postage | 1.380 | DLR | 1.0000 | 1.38 |
| | **Standard Rates** | | | | |
| 450 | Contact Center (shared) | 42 | MIN | 1.0500 | 44.10 |
| 470 | Claims Analyst | 23.100 | H | 70.0000 | 1,617.00 |
| 480 | Mailing Coordinator | 2.800 | H | 70.0000 | 196.00 |
| 500 | Claims Specialist | 5.600 | H | 80.0000 | 448.00 |
| 530 | Project Coordinator | 81.400 | H | 90.0000 | 7,326.00 |



CONFIDENTIAL



# Invoice

Page 2 of 2

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

**Information**

| | | | |
|---|---|---|---|
| Invoice No. | 90551341 | Invoice Date | 06/30/2021 |
| Purchase Order No. | | | |
| Customer No. | 3005468 | | |

**Comments**

Billing Period: 06/01/2021 - 06/30/2021

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| 560 | Project Manager | 22 | H | 150.0000 | 3,300.00 |
| 650 | Box Storage | 9 | EA | 3.5000 | 31.50 |
| 950 | Adjustment Due to Cap | 13,064.330 | EA | -1.0000 | -13,064.33 |

----------------------------------------------------------------------------------------------------

| | |
|---|---|
| **Sales Tax** | 3.27 |
| **Total Amount Due** | 3.27 |

----------------------------------------------------------------------------------------------------



CONFIDENTIAL